B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Central District of California

In re __MMFX Technologies Corporation__ _____      Case No. __8:10-bk-27572-RK__

_____Debtor(s)      Chapter __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐       State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $-3,743,328.00 | **Gross income from 2008 Operations per MMFX consolidated tax return** |
| $616,202.00 | **Gross income from 2009 Operations per MMFX consolidated tax return** |
| $836,000.00 | **Gross income from operations for January 2010 through November 2010 per MMFX consolidated books** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Employees** | **See attached Exhibit 3b(i) for details** | | |
| **Various other parties** | **See attached Exhibit 3b(ii)** | | |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Officers and Directors** | **See attached Exhibit 3c for details**<br>**Payments made on behalf of this Debtor and other related MMFX entities** | | |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Higgins v. MMFX Technology Corp. (WACB: AHM 0144536)** | **Labor** | **Workers' Compensation Appeals Board** | **Settled and Dismissed** |
| **Investment Funding v. MMFX Technologies Corp., et al.** | **Breach of contract claims, Cross-claims** | **Superior Court of California San Diego County (37-2010-98635-CU-BC-CTL)** | **Pending** |
| **Fourth Third v. MMFX Technology Corp, et al.** | **Breach of guaranty** | **Superior Court of CA San Diego County (37-2010-102068-CU-CO-CTL)** | **Pending** |

None ☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Fourth Third LLC**<br>**375 Park Avenue**<br>**Suite 3304**<br>**New York, NY 10152** | **October 20, 2010** | **Lien was subsequently released per Conditional Lien Release Agreement dated November 2010** |
| **Investment Funding LLC**<br>**10940 S Parker Road**<br>**PO Box 323**<br>**Parker, CO 80134** | **August 25, 2010** | **Lien was subsequently released per Conditional Lien Release Agreement dated November 2010** |

**5. Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Sheppard Mullin Richter & Hampton LLP Four Embarcadero Center 17th Floor San Francisco, CA 94111** | **See attached Exhibit 9** | **See attached Exhibit 9 Payments made on behalf of this Debtor and other related MMFX entities** |
| **Bidna & Keys, APLC 5120 Campus Drive Newport Beach, CA 92660** | **See attached Exhibit 9** | **See attached Exhibit 9 Payments made on behalf of this Debtor and other related MMFX entities** |
| **Duff & Phelps 2397 Paysphere Circle Chicago, IL 60674** | **See attached Exhibit 9** | **See attached Exhibit 9 Payments made on behalf of this Debtor and other related MMFX entities** |

### 10. Other transfers

None ■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
■     trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
■     otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
      financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
      cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
      include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
      unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
■     immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
      depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
      filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
■     commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
      spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None  List all property owned by another person that the debtor holds or controls.
■

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None  If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor
■     occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
      address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho,
■     Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the
      commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in
      the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **MMFX International Holdings, Inc.** | | **2415 Campus Drive Suite 100 Irvine, CA 92612** | **Holding company 100% ownership interest** | **Continue to own** |
| **MMFX Steel Corporation of America** | | **2415 Campus Drive Ste 100 Irvine, CA 92612** | **Steel 100% ownership interest** | **Continue to own** |
| **Fasteel Corporation** | | **1834 S. Lewis Street Anaheim, CA 92805** | **R&D 100% ownership interest** | **Continue to own** |

None     b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

NAME                           ADDRESS

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐      supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Squar Milner Peterson Miranda**<br>**4100 Newport Place Dr, 3rd Fl**<br>**Newport Beach, CA 92660** | **2008 - 2009** |
| **Janice Gitchell**<br>**22342 Kirkwood**<br>**Lake Forest, CA 92630** | **Consultant** |

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐      of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Grant Thornton LLP** | **18400 Von Karman Ave**<br>**Suite 900**<br>**Irvine, CA 92612-0525** | **2006, 2007, 2008** |

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐      of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Mark Ashdown** | **2415 Campus Dr**<br>**Suite 100**<br>**Irvine, CA 92612** |

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐      issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Certain Creditors** | **As requested.** |
| **Shareholders and warrant & note holders** | **Periodically.** |
| **Wells Fargo Bank** | **As requested.** |
| **Investment Funding LLC** | **As requested.** |
| **Fourth Third LLC** | **As requested.** |

8

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Participants in non-qualified deferred plan** | **Periodically.** |

## 20. Inventories

None ■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21 . Current Partners, Officers, Directors and Shareholders

None ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Charles E. Gathers, Sr.** | **Chief Executive Officer** | |
| **Michael W. Pompay** | **President & Corporate Secretary** | |
| **Mark Ashdown** | **Chief Financial Officer** | |
| **Mary H. Macartney** | **Assistant Corporate Secretary** | |
| **Art Lupia** | **Chief Operating Officer** | |
| **Salem Faza** | **VP of Engineering & Specification** | |
| **Amy Van Amburgh** | **VP of Marketing** | |
| **Daniel Furlan** | **Member of Board of Directors** | |
| **Chris Cano** | **Member of Board of Directors** | |
| **Steve Abbot** | **Member of Board of Directors** | |
| **Hal Long** | **Member of Board of Directors** | |
| **Oscar Cano Family, LLC**<br>**2750 Tern Circle**<br>**Costa Mesa, CA 92626** | **Shareholder** | **1,147,000 shares or 11.47%** |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Alicia Roberts Limited Partnership** **2032 Golden Rain Road #5** | **Shareholder** | **1,016,170 shares or 10.16%, Charles and Joanne Gathers control voting of the shares** |
| **Gareth Thomas and Annelies Zeeman** **2032 Golden Rain** **Walnut Creek, CA 94595** | **Shareholder** | **779,137 shares or 7.79%** |
| **David C. Pollack** **1901 Jan Marie Place** **Tustin, CA 92780** | **Shareholder** | **1,069,480 or 10.68%. 310,000 of the shares are beneficially owned by Laura Pollack with David Pollack service as proxy holder under an irrevocable proxy.** |
| **Evergreen Partners, LP** **1125 W. Olive Street** **San Diego, CA 92103** | **Shareholder** | **567,200 or 5.67%. Daniel Furlan serves as proxy holder under an irrevocable proxy.** |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **David Pollack** | **CEO and President** | **11/1/2010** |
| **Howard Yerusalim** | **Director** | **11/10/2010** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Director and officers** | **Exercised warrants on various dates** | **See attached Exhibit 23 for details** |
| **Compensation and other payments** | | **Amounts paid on behalf of this Debtor and other MMFX entities.** |
| **See item 3(c) above for detail.** | | |

---

**24. Tax Consolidation Group.**

None
☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **MMFX Technologies Corporation** | **330821866** |

10

**25. Pension Funds.**

None ☒

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  January 17, 2011                    Signature  _Michael W Pompey_
                                                     Michael W Pompey
                                                     President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Exhibit 3(b)(i)

# MMFX Technologies Corporation

## Payroll Check Register

90 Day Period

| Check Date | Last Name | First Name | Amount |
|---|---|---|---|
| 09/15/2010 | Ashdown | Mark | 3,528.31 |
| 09/15/2010 | Brick | Mizka | 138.27 |
| 09/15/2010 | Faza | Salem | 4,439.58 |
| 09/15/2010 | Kwok | Johnny | 2,960.19 |
| 09/15/2010 | Macartney | Mary | 2,105.86 |
| 09/15/2010 | Miller | David | 1,621.14 |
| 09/15/2010 | Pollack | David | 2,980.70 |
| 09/15/2010 | Pompay | Michael | 4,093.52 |
| 09/15/2010 | Silk | Judy | 1,044.60 |
| 09/15/2010 | Van Amburgh | Amy | 4,098.80 |
| 09/30/2010 | Ashdown | Mark | 2,506.32 |
| 09/30/2010 | Brick | Mizka | 1,620.51 |
| 09/30/2010 | Faza | Salem | 4,439.58 |
| 09/30/2010 | Kwok | Johnny | 2,805.49 |
| 09/30/2010 | Macartney | Mary | 2,105.87 |
| 09/30/2010 | Miller | David | 1,818.79 |
| 09/30/2010 | Pollack | David | 2,980.70 |
| 09/30/2010 | Pompay | Michael | 4,110.48 |
| 09/30/2010 | Silk | Judy | 1,044.61 |
| 09/30/2010 | Van Amburgh | Amy | 4,098.80 |
| 10/15/2010 | Ashdown | Mark | 3,544.27 |
| 10/15/2010 | Brick | Mizka | 170.16 |
| 10/15/2010 | Faza | Salem | 4,418.42 |
| 10/15/2010 | Kwok | Johnny | 2,805.49 |
| 10/15/2010 | Macartney | Mary | 2,105.86 |
| 10/15/2010 | Miller | David | 1,535.09 |
| 10/15/2010 | Pollack | David | 2,980.71 |
| 10/15/2010 | Pompay | Michael | 4,157.08 |
| 10/15/2010 | Silk | Judy | 1,044.60 |
| 10/15/2010 | Van Amburgh | Amy | 4,098.79 |
| 10/29/2010 | Ashdown | Mark | 4,336.21 |
| 10/29/2010 | Brick | Mizka | 94.06 |
| 10/29/2010 | Faza | Salem | 4,418.43 |
| 10/29/2010 | Kwok | Johnny | 2,805.49 |
| 10/29/2010 | Macartney | Mary | 2,105.86 |
| 10/29/2010 | Miller | David | 1,621.14 |
| 10/29/2010 | Pollack | David | 2,980.70 |
| 10/29/2010 | Pompay | Michael | 4,157.08 |
| 10/29/2010 | Silk | Judy | 1,044.61 |
| 10/29/2010 | Van Amburgh | Amy | 4,098.80 |
| 11/15/2010 | Ashdown | Mark | 3,976.67 |
| 11/15/2010 | Brick | Mizka | 1,521.92 |

# MMFX Technologies Corporation

## Payroll Check Register

90 Day Period

| Check Date | Last Name | First Name | Amount |
|---|---|---|---|
| 11/15/2010 | Faza | Salem | 4,418.42 |
| 11/15/2010 | Gathers | Charles | 4,562.50 |
| 11/15/2010 | Kwok | Johnny | 2,805.49 |
| 11/15/2010 | Macartney | Mary | 2,105.87 |
| 11/15/2010 | Miller | David | 1,578.47 |
| 11/15/2010 | Pompay | Michael | 4,751.59 |
| 11/15/2010 | Silk | Judy | 1,044.62 |
| 11/15/2010 | Van Amburgh | Amy | 4,218.79 |
| 11/30/2010 | Ashdown | Mark | 2,489.83 |
| 11/30/2010 | Brick | Mizka | 1,521.91 |
| 11/30/2010 | Faza | Salem | 4,418.42 |
| 11/30/2010 | Gathers | Charles | 4,562.50 |
| 11/30/2010 | Kwok | Johnny | 2,805.49 |
| 11/30/2010 | Lupia | Arthur | 1,745.48 |
| 11/30/2010 | Lupia | Arthur | 3,996.78 |
| 11/30/2010 | Macartney | Mary | 2,105.86 |
| 11/30/2010 | Miller | David | 1,242.68 |
| 11/30/2010 | Pollack | David | 7,385.14 |
| 11/30/2010 | Pompay | Michael | 4,832.86 |
| 11/30/2010 | Silk | Judy | 1,044.59 |
| 11/30/2010 | Van Amburgh | Amy | 4,433.36 |
| 12/15/2010 | Ashdown | Mark | 3,029.62 |
| 12/15/2010 | Brick | Mizka | 1,521.92 |
| 12/15/2010 | Faza | Salem | 4,418.43 |
| 12/15/2010 | Gathers | Charles | 4,562.50 |
| 12/15/2010 | Kwok | Johnny | 2,921.51 |
| 12/15/2010 | Lupia | Arthur | 5,606.88 |
| 12/15/2010 | Macartney | Mary | 2,105.86 |
| 12/15/2010 | Miller | David | 1,722.31 |
| 12/15/2010 | Pollack | David | 3,692.79 |
| 12/15/2010 | Pompay | Michael | 4,737.94 |
| 12/15/2010 | Silk | Judy | 1,044.61 |
| 12/15/2010 | Van Amburgh | Amy | 4,433.36 |
| | | | **222,431.94** |

**Exhibit 3b(ii)**

# MMFX Technologies Corp.

Bank Account Activity Report - Detail

90-Day Period

| Description | Tran Date | Tran Type | Tran # | Amount |
|---|---|---|---|---|
| HSF Funding | 9/15/2010 | Check | 0000091510-CK | 307.00 |
| Hartt and Associates, Inc. | 9/15/2010 | Check | 0000216863-CK | 2,200.00 |
| SEAOSC | 9/15/2010 | Check | 0000216864-CK | 280.00 |
| HSF Funding | 9/15/2010 | Check | 0009151008-CK | 4,350.00 |
| American Concrete Institute | 9/16/2010 | Check | 0000216865-CK | 222.00 |
| American Institute of Steel Construction | 9/16/2010 | Check | 0000216866-CK | 135.00 |
| American Express | 9/16/2010 | Check | 0000216867-CK | 15,837.98 |
| ASA Applied Systems Assoc., Inc. | 9/16/2010 | Check | 0000216868-CK | 1,750.81 |
| AT & T Long Distance | 9/16/2010 | Check | 0000216869-CK | 270.51 |
| AT& T Mobility | 9/16/2010 | Check | 0000216870-CK | 149.56 |
| AT & T | 9/16/2010 | Check | 0000216871-CK | 265.79 |
| Bidna & Keys, APLC | 9/16/2010 | Check | 0000216872-CK | 4,575.31 |
| Blue Shield of California | 9/16/2010 | Check | 0000216873-CK | 15,116.00 |
| Concrete Reinforcing Steel Ins | 9/16/2010 | Check | 0000216874-CK | 479.17 |
| Fasken Martineau Dumoulin LLP | 9/16/2010 | Check | 0000216875-CK | 1,585.85 |
| Federal Express | 9/16/2010 | Check | 0000216876-CK | 185.45 |
| Imperial Credit Corporation | 9/16/2010 | Check | 0000216877-CK | 36,500.41 |
| Livingston Securities, LLC | 9/16/2010 | Check | 0000216878-CK | 1,825.00 |
| Pacific Industrial Water Systems | 9/16/2010 | Check | 0000216879-CK | 50.00 |
| Parasec | 9/16/2010 | Check | 0000216880-CK | 148.00 |
| Pillsbury Winthrop LLP | 9/16/2010 | Check | 0000216881-CK | 5,000.00 |
| Principal Life Group, Grand Island | 9/16/2010 | Check | 0000216882-CK | 3,447.79 |
| Sparkletts | 9/16/2010 | Check | 0000216883-CK | 61.55 |
| Tamco Financial Services | 9/16/2010 | Check | 0000216884-CK | 713.36 |
| TW Telecom | 9/16/2010 | Check | 0000216886-CK | 870.65 |
| Verizon Wireless | 9/16/2010 | Check | 0000216887-CK | 329.08 |
| Vision Service Plan - (CA) | 9/16/2010 | Check | 0000216888-CK | 267.65 |
| Townsend & Townsend & Crew | 9/16/2010 | Check | 0009161001-CK | 5,000.00 |
| Sheppard, Mullin, Richter & Hampton LLP | 9/16/2010 | Check | 0009161002-CK | 28,050.06 |
| Mark Ashdown | 9/16/2010 | Check | 0009161003-CK | 124.62 |
| Beverly Atwood | 9/16/2010 | Check | 0009161004-CK | 104.93 |
| Art Lupia | 9/16/2010 | Check | 0009161005-CK | 4,702.35 |
| Hasler, Inc. | 9/20/2010 | Check | 0000092010-CK | 400.00 |
| Art Lupia | 9/23/2010 | Check | 0000092310-CK | 2,175.00 |
| CIT Technology Fin Serv, Inc. | 9/23/2010 | Check | 0000216889-CK | 1,173.07 |
| Cary Kopczynski & Co. | 9/23/2010 | Check | 0000216890-CK | 1,000.00 |
| Federal Express | 9/23/2010 | Check | 0000216891-CK | 137.53 |
| Fidelity Investments | 9/23/2010 | Check | 0000216892-CK | 495.66 |
| InhouseIT | 9/23/2010 | Check | 0000216893-CK | 2,648.63 |
| Konica Minolta Business Solutions | 9/23/2010 | Check | 0000216894-CK | 366.21 |
| Office Depot | 9/23/2010 | Check | 0000216895-CK | 273.38 |
| Pillsbury Winthrop LLP | 9/23/2010 | Check | 0000216896-CK | 7,936.61 |
| TMobile | 9/23/2010 | Check | 0000216897-CK | 934.38 |
| Ion Duta | 9/23/2010 | Check | 0000216898-CK | 1,000.00 |
| HSF Funding | 9/23/2010 | Check | 0009231000-CK | 817.00 |
| Townsend & Townsend & Crew | 9/23/2010 | Check | 0009231001-CK | 10,000.00 |
| Sage Software, Inc | 9/23/2010 | Check | 0009231003-CK | 804.75 |
| The Hartford | 9/28/2010 | Check | 0000216901-CK | 1,000.00 |
| Fasteel Corporation | 9/30/2010 | Check | 0000093010-CK | 5,151.39 |
| AT&T | 9/30/2010 | Check | 0000216902-CK | 34.29 |
| AT & T | 9/30/2010 | Check | 0000216903-CK | 29.42 |

# MMFX Technologies Corp.

Bank Account Activity Report - Detail

90-Day Period

| Description | Tran Date | Tran Type | Tran # | Amount |
|---|---|---|---|---|
| Concrete Reinforcing Steel Ins | 9/30/2010 | Check | 0000216904-CK | 479.17 |
| Federal Express | 9/30/2010 | Check | 0000216905-CK | 38.32 |
| Konica Minolta Business Solutions | 9/30/2010 | Check | 0000216906-CK | 66.50 |
| Pacific Industrial Water Systems | 9/30/2010 | Check | 0000216907-CK | 50.00 |
| Staples | 9/30/2010 | Check | 0000216908-CK | 701.81 |
| HSF Funding | 9/30/2010 | Check | 0009301000-CK | 347.00 |
| Mizka Brick | 9/30/2010 | Check | 0009301001-CK | 41.40 |
| Chungyu Kwok | 9/30/2010 | Check | 0009301002-CK | 339.40 |
| Art Lupia | 9/30/2010 | Check | 0009301003-CK | 272.51 |
| Art Lupia | 9/30/2010 | Check | 0009301004-CK | 2,025.00 |
| MMFX Steel Corp. of America | 9/30/2010 | Check | 0009301010-CK | 443,964.19 |
| Karen W. & Stephen F. Chin | 10/1/2010 | Check | 0000216916-CK | 1,500.00 |
| Lindsey Davidson | 10/1/2010 | Check | 0000216917-CK | 500.00 |
| James C.F. Leong & Deanna M. Leong, | 10/1/2010 | Check | 0000216918-CK | 500.00 |
| Ron Ostomel & Adele Ostomel, as Trustees | 10/1/2010 | Check | 0000216919-CK | 500.00 |
| James Philion, Trustee | 10/1/2010 | Check | 0000216920-CK | 1,000.00 |
| Adeline Williams | 10/1/2010 | Check | 0000216921-CK | 500.00 |
| Samuel L. Wong & Ellen F. Wong | 10/1/2010 | Check | 0000216922-CK | 500.00 |
| Janice Gitchell Executive Acct. Svc. | 10/2/2010 | Check | 0010021001-CK | 3,048.98 |
| Fasken Martineau Dumoulin LLP | 10/8/2010 | Check | 0000216923-CK | 633.35 |
| Imperial Credit Corporation | 10/8/2010 | Check | 0000216924-CK | 4,134.00 |
| InhouseIT | 10/8/2010 | Check | 0000216925-CK | 3,794.50 |
| Sheppard, Mullin, Richter & Hampton LLP | 10/8/2010 | Check | 0000216926-CK | 3,873.52 |
| Tamco Financial Services | 10/8/2010 | Check | 0000216927-CK | 713.36 |
| Verizon Wireless | 10/8/2010 | Check | 0000216928-CK | 139.99 |
| Amy Van Amburgh | 10/8/2010 | Check | 0010081001-CK | 349.56 |
| David Miller | 10/8/2010 | Check | 0010081002-CK | 28.80 |
| Chungyu Kwok | 10/8/2010 | Check | 0010081003-CK | 570.80 |
| Art Lupia | 10/8/2010 | Check | 0010081004-CK | 1,950.00 |
| CVK Partners, LP/Tiarna Real Estate Serv | 10/11/2010 | Check | 0000216929-CK | 20,678.00 |
| AT & T Long Distance | 10/14/2010 | Check | 0000216930-CK | 269.40 |
| Blue Shield of California | 10/14/2010 | Check | 0000216931-CK | 15,542.00 |
| Federal Express | 10/14/2010 | Check | 0000216932-CK | 254.99 |
| Fidelity Investments | 10/14/2010 | Check | 0000216933-CK | 654.00 |
| Imperial Credit Corporation | 10/14/2010 | Check | 0000216934-CK | 32,465.41 |
| Principal Life Group, Grand Island | 10/14/2010 | Check | 0000216935-CK | 3,414.53 |
| Townsend & Townsend & Crew | 10/14/2010 | Check | 0000216936-CK | 9,702.51 |
| TW Telecom | 10/14/2010 | Check | 0000216937-CK | 859.93 |
| Vision Service Plan - (CA) | 10/14/2010 | Check | 0000216938-CK | 267.65 |
| Sage Software, Inc | 10/15/2010 | Check | 0000101510-CK | 804.75 |
| HSF Funding | 10/15/2010 | Check | 0000101610-CK | 747.00 |
| Ion Duta | 10/15/2010 | Check | 0000216939-CK | 1,000.00 |
| Oregon Dept. of Revenue | 10/15/2010 | Check | 0000216941-CK | 140.00 |
| Mark Ashdown | 10/15/2010 | Check | 0010151001-CK | 124.50 |
| Beverly Atwood | 10/15/2010 | Check | 0010151002-CK | 100.42 |
| Chungyu Kwok | 10/15/2010 | Check | 0010151003-CK | 774.95 |
| Art Lupia | 10/15/2010 | Check | 0010151004-CK | 2,152.28 |
| Mizka Brick | 10/15/2010 | Check | 0010151005-CK | 1,372.82 |
| Chungyu Kwok | 10/15/2010 | Check | 0010151006-CK | 1,561.96 |
| Imperial Credit Corporation | 10/18/2010 | Check | 0000216942-CK | 6,483.18 |
| Bidna & Keys, APLC | 10/19/2010 | Check | 0000216943-CK | 7,500.00 |
| American Concrete Institute | 10/20/2010 | Check | 0000216944-CK | 222.00 |
| ASA Applied Systems Assoc., Inc. | 10/20/2010 | Check | 0000216945-CK | 1,750.81 |
| AT& T Mobility | 10/20/2010 | Check | 0000216946-CK | 468.47 |

# MMFX Technologies Corp.

Bank Account Activity Report - Detail

90-Day Period

| Description | Tran Date | Tran Type | Tran # | Amount |
|---|---|---|---|---|
| AT & T | 10/20/2010 | Check | 0000216947-CK | 267.63 |
| CIT Technology Fin Serv, Inc. | 10/20/2010 | Check | 0000216948-CK | 1,116.87 |
| Concrete Reinforcing Steel Ins | 10/20/2010 | Check | 0000216949-CK | 595.00 |
| The Hartford | 10/20/2010 | Check | 0000216950-CK | 1,400.00 |
| InhouseIT | 10/20/2010 | Check | 0000216951-CK | 1,100.75 |
| Sparkletts | 10/20/2010 | Check | 0000216952-CK | 108.10 |
| TMobile | 10/20/2010 | Check | 0000216953-CK | 779.64 |
| Art Lupia | 10/20/2010 | Check | 0010201001-CK | 3,300.00 |
| TRACEY KLEIMEYER | 10/20/2010 | Check | 0010201002-CK | 312.00 |
| MMFX STEEL DMC | 10/22/2010 | Check | 0010222010-CK | 15,000.00 |
| AT&T | 10/27/2010 | Check | 0000216954-CK | 95.68 |
| Bidna & Keys, APLC | 10/27/2010 | Check | 0000216955-CK | 10,000.00 |
| CVK Partners, LP/Tiarna Real Estate Serv | 10/27/2010 | Check | 0000216956-CK | 5,000.00 |
| Art Lupia | 10/27/2010 | Check | 0010271001-CK | 3,450.00 |
| Art Lupia | 10/27/2010 | Check | 0010271002-CK | 2,561.70 |
| Chungyu Kwok | 10/27/2010 | Check | 0010271003-CK | 360.16 |
| David Miller | 10/27/2010 | Check | 0010271004-CK | 40.00 |
| Michael W. Pompay | 10/27/2010 | Check | 0010271005-CK | 1,934.79 |
| CVK Partners, LP/Tiarna Real Estate Serv | 10/28/2010 | Check | 0000216957-CK | 8,178.00 |
| Mizka Brick | 10/29/2010 | Check | 0000102910-CK | 1,521.92 |
| HSF Funding | 10/31/2010 | Check | 0000102610-CK | 300.00 |
| HSF Funding | 10/31/2010 | Check | 0010161001-CK | 4,650.00 |
| Fasteel Corporation | 10/31/2010 | Check | 0010311001-CK | 60.00 |
| MMFX Steel Corp. of America | 10/31/2010 | Check | 0010311002-CK | 192,999.36 |
| David Pollack | 11/1/2010 | Check | 0000110110-CK | 21,126.02 |
| Karen W. & Stephen F. Chin | 11/1/2010 | Check | 0000216958-CK | 1,500.00 |
| Lindsey Davidson | 11/1/2010 | Check | 0000216959-CK | 500.00 |
| James C.F. Leong & Deanna M. Leong, | 11/1/2010 | Check | 0000216960-CK | 500.00 |
| Ron Ostomel & Adele Ostomel, as Trustees | 11/1/2010 | Check | 0000216961-CK | 500.00 |
| James Philion, Trustee | 11/1/2010 | Check | 0000216962-CK | 1,000.00 |
| Adeline Williams | 11/1/2010 | Check | 0000216963-CK | 500.00 |
| Samuel L. Wong & Ellen F. Wong | 11/1/2010 | Check | 0000216964-CK | 500.00 |
| HSF Funding | 11/1/2010 | Check | 0011011001-CK | 547.00 |
| Hasler, Inc. | 11/2/2010 | Check | 0000110210-CK | 500.00 |
| Hasler, Inc. | 11/2/2010 | Check | 0011021001-CK | 400.00 |
| Janice Gitchell Executive Acct. Svc. | 11/3/2010 | Check | 0011031001-CK | 2,808.41 |
| Charles Gathers | 11/3/2010 | Check | 0011031002-CK | 2,250.00 |
| Accounting Resources, Inc. | 11/4/2010 | Check | 0000216965-CK | 43.75 |
| American Express | 11/4/2010 | Check | 0000216966-CK | 5,727.38 |
| AT & T | 11/4/2010 | Check | 0000216967-CK | 29.73 |
| Carrollton-Farmers Branch ISD | 11/4/2010 | Check | 0000216968-CK | 14.82 |
| Federal Express | 11/4/2010 | Check | 0000216969-CK | 458.47 |
| InhouseIT | 11/4/2010 | Check | 0000216970-CK | 1,527.00 |
| Konica Minolta Business Solutions | 11/4/2010 | Check | 0000216971-CK | 424.39 |
| Merrill Communications LLC | 11/4/2010 | Check | 0000216972-CK | 533.70 |
| Steve Mossman-Denton Cnty. Tx Assessor C | 11/4/2010 | Check | 0000216973-CK | 3.01 |
| Office Depot | 11/4/2010 | Check | 0000216974-CK | 65.43 |
| Pacific Industrial Water Systems | 11/4/2010 | Check | 0000216975-CK | 50.00 |
| Sheppard, Mullin, Richter & Hampton LLP | 11/4/2010 | Check | 0000216976-CK | 10,191.04 |
| Staples | 11/4/2010 | Check | 0000216977-CK | 776.28 |
| Townsend & Townsend & Crew | 11/4/2010 | Check | 0000216978-CK | 5,000.00 |
| Verizon Wireless | 11/4/2010 | Check | 0000216979-CK | 132.23 |
| Tracey Kleimeyer | 11/4/2010 | Check | 0011041001-CK | 462.00 |
| Chungyu Kwok | 11/4/2010 | Check | 0011041002-CK | 708.64 |

# MMFX Technologies Corp.

Bank Account Activity Report - Detail

90-Day Period

| Description | Tran Date | Tran Type | Tran # | Amount |
|---|---|---|---|---|
| Art Lupia | 11/4/2010 | Check | 0011041003-CK | 1,875.00 |
| David Miller | 11/4/2010 | Check | 0011041005-CK | 21.20 |
| Michael W. Pompay | 11/4/2010 | Check | 0011041006-CK | 125.29 |
| Amy Van Amburgh | 11/4/2010 | Check | 0011041007-CK | 166.72 |
| Howard Yerusalim | 11/4/2010 | Check | 0011041008-CK | 464.80 |
| David Pollack | 11/4/2010 | Check | 0011041009-CK | 5,042.07 |
| Hasler, Inc. | 11/10/2010 | Check | 0011101001-CK | 400.00 |
| AT & T Long Distance | 11/11/2010 | Check | 0000216980-CK | 421.74 |
| AT & T | 11/11/2010 | Check | 0000216981-CK | 266.49 |
| Federal Express | 11/11/2010 | Check | 0000216982-CK | 92.01 |
| Fidelity Investments | 11/11/2010 | Check | 0000216983-CK | 173.88 |
| InhouseIT | 11/11/2010 | Check | 0000216984-CK | 1,433.00 |
| Merrill Communications LLC | 11/11/2010 | Check | 0000216985-CK | 533.70 |
| Townsend & Townsend & Crew | 11/11/2010 | Check | 0000216986-CK | 8,096.93 |
| TW Telecom | 11/11/2010 | Check | 0000216987-CK | 874.63 |
| Wells Fargo Bank, N.A. | 11/11/2010 | Check | 0000216988-CK | 356.25 |
| Bidna & Keys, APLC | 11/11/2010 | Check | 0000216989-CK | 10,000.00 |
| Art Lupia | 11/11/2010 | Check | 0011101002-CK | 330.00 |
| Art Lupia | 11/11/2010 | Check | 0011101003-CK | 3,525.00 |
| Dean Tucker | 11/11/2010 | Check | 0011101004-CK | 329.76 |
| Beverly Atwood | 11/11/2010 | Check | 0011111001-CK | 102.34 |
| Sheppard, Mullin, Richter & Hampton LLP | 11/12/2010 | Check | 0011121001-CK | 20,000.00 |
| Ion Duta | 11/15/2010 | Check | 0000216990-CK | 1,000.00 |
| Sage Software, Inc | 11/15/2010 | Check | 0008151001-CK | 804.75 |
| HSF Funding | 11/16/2010 | Check | 0000111010-CK | 4,800.00 |
| HSF Funding | 11/16/2010 | Check | 1116201001-CK | 547.00 |
| CVK Partners, LP/Tiarna Real Estate Serv | 11/18/2010 | Check | 0000216991-CK | 38,386.16 |
| Blue Shield of California | 11/18/2010 | Check | 0000216992-CK | 17,790.00 |
| Imperial Credit Corporation | 11/18/2010 | Check | 0000216993-CK | 36,599.41 |
| Principal Life Group, Grand Island | 11/18/2010 | Check | 0000216994-CK | 4,019.11 |
| Vision Service Plan - (CA) | 11/18/2010 | Check | 0000216995-CK | 267.65 |
| Tracey Kleimeyer | 11/18/2010 | Check | 0011181001-CK | 318.00 |
| MMFX Steel Corp. of America | 11/19/2010 | Check | 0000111910-CK | 1,213.47 |
| Charles S. Abbot | 11/22/2010 | Check | 0000216996-CK | 912.74 |
| ASA Applied Systems Assoc., Inc. | 11/22/2010 | Check | 0000216997-CK | 1,750.81 |
| AT&T | 11/22/2010 | Check | 0000216998-CK | 137.53 |
| AT & T | 11/22/2010 | Check | 0000216999-CK | 29.73 |
| AT & T Mobility | 11/22/2010 | Check | 0000217000-CK | 113.72 |
| CIT Technology Fin Serv, Inc. | 11/22/2010 | Check | 0000217001-CK | 1,116.87 |
| Federal Express | 11/22/2010 | Check | 0000217002-CK | 273.53 |
| The Hartford | 11/22/2010 | Check | 0000217003-CK | 1,600.00 |
| Sparkletts | 11/22/2010 | Check | 0000217004-CK | 113.52 |
| Tamco Financial Services | 11/22/2010 | Check | 0000217005-CK | 595.91 |
| Sheppard, Mullin, Richter & Hampton LLP | 11/22/2010 | Check | 0011221001-CK | 20,000.00 |
| David Pollack | 11/22/2010 | Check | 0011221002-CK | 12,377.39 |
| Mark Ashdown | 11/22/2010 | Check | 0011221003-CK | 124.50 |

# MMFX Technologies Corp.

Bank Account Activity Report - Detail

90-Day Period

| Description | Tran Date | Tran Type | Tran # | Amount |
|---|---|---|---|---|
| Mizka Brick | 11/22/2010 | Check | 0011221004-CK | 22.79 |
| Chungyu Kwok | 11/22/2010 | Check | 0011221005-CK | 135.62 |
| Art Lupia | 11/22/2010 | Check | 0011221006-CK | 501.44 |
| Art Lupia | 11/22/2010 | Check | 0011221007-CK | 3,322.71 |
| Mary MaCartney | 11/22/2010 | Check | 0011221008-CK | 40.73 |
| Michael W. Pompay | 11/22/2010 | Check | 0011221009-CK | 375.00 |
| Ranzo Taylor | 11/22/2010 | Check | 0011221010-CK | 505.92 |
| Amy Van Amburgh | 11/22/2010 | Check | 0011221011-CK | 750.36 |
| Howard Yerusalim | 11/22/2010 | Check | 0011221012-CK | 597.90 |
| Hasler, Inc. | 11/26/2010 | Check | 0000112610-CK | 300.00 |
| Hasler, Inc. | 11/30/2010 | Check | 0000111210-CK | 300.00 |
| MMFX STEEL DMC | 11/30/2010 | Check | 0000113010-CK | 15,000.00 |
| HSF Funding | 11/30/2010 | Check | 0011162010-CK | 2,700.00 |
| HSF Funding | 11/30/2010 | Check | 0011301002-CK | 547.00 |
| AT & T Long Distance | 12/1/2010 | Check | 0000217007-CK | 374.53 |
| AT & T | 12/1/2010 | Check | 0000217008-CK | 279.01 |
| Federal Express | 12/1/2010 | Check | 0000217009-CK | 34.32 |
| Pacific Industrial Water Systems | 12/1/2010 | Check | 0000217010-CK | 50.00 |
| Sparkletts | 12/1/2010 | Check | 0000217011-CK | 103.71 |
| TMobile | 12/1/2010 | Check | 0000217012-CK | 850.17 |
| Verizon Wireless | 12/1/2010 | Check | 0000217013-CK | 133.34 |
| Karen W. & Stephen F. Chin | 12/1/2010 | Check | 0000217014-CK | 1,500.00 |
| Lindsey Davidson | 12/1/2010 | Check | 0000217015-CK | 500.00 |
| James C.F. Leong & Deanna M. Leong, | 12/1/2010 | Check | 0000217016-CK | 500.00 |
| Ron Ostomel & Adele Ostomel, as Trustees | 12/1/2010 | Check | 0000217017-CK | 500.00 |
| James Philion, Trustee | 12/1/2010 | Check | 0000217018-CK | 1,000.00 |
| Adeline Williams | 12/1/2010 | Check | 0000217019-CK | 500.00 |
| Samuel L. Wong & Ellen F. Wong | 12/1/2010 | Check | 0000217020-CK | 500.00 |
| Tracey Kleimeyer | 12/1/2010 | Check | 0012011001-CK | 300.00 |
| Deborah Kono Hsu | 12/1/2010 | Check | 0012011002-CK | 935.40 |
| Janice Gitchell Executive Acct. Svc. | 12/1/2010 | Check | 0012011003-CK | 3,060.05 |
| Art Lupia | 12/1/2010 | Check | 0012011004-CK | 783.65 |
| Blue Shield of California | 12/7/2010 | Check | 0000217022-CK | 14,771.00 |
| Fidelity Investments | 12/7/2010 | Check | 0000217024-CK | 418.00 |
| Imperial Credit Corporation | 12/7/2010 | Check | 0000217026-CK | 4,154.00 |
| InhouseIT | 12/7/2010 | Check | 0000217027-CK | 5,903.25 |
| Principal Life Group, Grand Island | 12/7/2010 | Check | 0000217028-CK | 3,598.84 |
| Squar Milner | 12/7/2010 | Check | 0000217029-CK | 22,168.00 |
| TW Telecom | 12/7/2010 | Check | 0000217030-CK | 870.81 |
| Vision Service Plan - (CA) | 12/7/2010 | Check | 0000217031-CK | 267.65 |
| CVK Partners, LP/Tiarna Real Estate Serv | 12/7/2010 | Check | 0000217032-CK | 21,355.04 |
| Parasec | 12/7/2010 | Check | 0000217033-CK | 125.00 |
| Michael W. Pompay | 12/7/2010 | Check | 0012051003-CK | 130.05 |
| Chungyu Kwok | 12/7/2010 | Check | 0012071001-CK | 350.07 |
| Art Lupia | 12/7/2010 | Check | 0012071002-CK | 400.12 |
| Sheppard, Mullin, Richter & Hampton LLP | 12/7/2010 | Check | 0012072010-CK | 120,000.00 |
| Bidna & Keys, APLC | 12/7/2010 | Check | 0120701004-CK | 12,000.00 |
| Mark Ashdown | 12/9/2010 | Check | 0011091001-CK | 133.60 |
| Amy Van Amburgh | 12/9/2010 | Check | 0011091002-CK | 193.96 |
| Beverly Atwood | 12/9/2010 | Check | 0011091003-CK | 100.16 |
| Art Lupia | 12/9/2010 | Check | 0011091004-CK | 618.98 |
| Dean Tucker | 12/9/2010 | Check | 0011091005-CK | 128.58 |
| | | | TOTAL | 1,511,281.19 |

**Exhibit 3c**

# MMFX Technologies
Payments to Related Parties
12/14/09 thru 12/13/10

| Tran Date | Tran Type | Tran | Description | Payment |
|---|---|---|---|---|
| 2/4/2010 | Check | 0002041003-CK | Amy Van Amburgh | 765.75 |
| 4/8/2010 | Check | 0004081002-CK | Amy Van Amburgh | 784.72 |
| 6/3/2010 | Check | 0006031004-CK | Amy Van Amburgh | 181.96 |
| 7/1/2010 | Check | 0007011002-CK | Amy Van Amburgh | 399.64 |
| 7/22/2010 | Check | 0000072210-CK | Amy Van Amburgh | 211.09 |
| 10/8/2010 | Check | 0010081001-CK | Amy Van Amburgh | 349.56 |
| 11/4/2010 | Check | 0011041007-CK | Amy Van Amburgh | 166.72 |
| 11/22/2010 | Check | 0011221011-CK | Amy Van Amburgh | 750.36 |
| 12/9/2010 | Check | 0011091002-CK | Amy Van Amburgh | 193.96 |
| | | | **Amy Van Amburgh Total** | **3,803.76** |
| 12/17/2009 | Check | 0000121709-CK | Art Lupia | 2,636.32 |
| 12/17/2009 | Check | 0012180901-CK | Art Lupia | 2,625.00 |
| 12/29/2009 | Check | 0012290901-CK | Art Lupia | 5,475.00 |
| 12/29/2009 | Check | 0012290902-CK | Art Lupia | 951.54 |
| 1/7/2010 | Check | 0001071002-CK | Art Lupia | 1,950.00 |
| 1/14/2010 | Check | 0001141002-CK | Art Lupia | 2,925.00 |
| 1/19/2010 | Check | 0001191003-CK | Art Lupia | 485.17 |
| 1/19/2010 | Check | 0001191004-CK | Art Lupia | 3,075.00 |
| 1/28/2010 | Check | 0001281002-CK | Art Lupia | 4,200.00 |
| 2/4/2010 | Check | 0002041001-CK | Art Lupia | 5,250.00 |
| 2/4/2010 | Check | 0002041002-CK | Art Lupia | 310.29 |
| 2/11/2010 | Check | 0000021110-CK | Art Lupia | 2,700.00 |
| 2/18/2010 | Check | 0002181003-CK | Art Lupia | 3,600.00 |
| 2/18/2010 | Check | 0002181004-CK | Art Lupia | 849.08 |
| 3/1/2010 | Check | 0003011001-CK | Art Lupia | 3,975.00 |
| 3/8/2010 | Check | 0003081001-CK | Art Lupia | 1,950.00 |
| 3/11/2010 | Check | 0003111005-CK | Art Lupia | 2,475.00 |
| 3/11/2010 | Check | 0003111006-CK | Art Lupia | 2,074.32 |
| 3/18/2010 | Check | 0003181001-CK | Art Lupia | 3,300.00 |

SOFA 3c

| Tran Date | Tran Type | Tran | Description | Payment |
|---|---|---|---|---|
| 3/25/2010 | Check | 000325I002-CK | Art Lupia | 1,284.82 |
| 3/25/2010 | Check | 000325I003-CK | Art Lupia | 2,550.00 |
| 4/1/2010 | Check | 000401I002-CK | Art Lupia | 417.39 |
| 4/1/2010 | Check | 000401I003-CK | Art Lupia | 3,197.16 |
| 4/1/2010 | Check | 000401I004-CK | Art Lupia | 2,700.00 |
| 4/8/2010 | Check | 000408I001-CK | Art Lupia | 2,100.00 |
| 4/8/2010 | Check | 000408I003-CK | Art Lupia | 401.00 |
| 4/15/2010 | Check | 000415I006-CK | Art Lupia | 2,813.84 |
| 4/22/2010 | Check | 000422I002-CK | Art Lupia | 2,850.00 |
| 4/29/2010 | Check | 000429I001-CK | Art Lupia | 3,750.00 |
| 5/6/2010 | Check | 000506I002-CK | Art Lupia | 4,500.00 |
| 5/13/2010 | Check | 000513I001-CK | Art Lupia | 2,833.71 |
| 5/13/2010 | Check | 000513I002-CK | Art Lupia | 2,475.00 |
| 5/20/2010 | Check | 000520I003-CK | Art Lupia | 2,848.43 |
| 6/3/2010 | Check | 000603I001-CK | Art Lupia | 6,225.00 |
| 6/3/2010 | Check | 000603I002-CK | Art Lupia | 1,930.51 |
| 6/16/2010 | Check | 000616I001-CK | Art Lupia | 5,299.57 |
| 6/16/2010 | Check | 000616I002-CK | Art Lupia | 206.60 |
| 6/24/2010 | Check | 000062410-CK | Art Lupia | 1,200.00 |
| 7/1/2010 | Check | 000701I004-CK | Art Lupia | 2,325.00 |
| 7/8/2010 | Check | 000708I002-CK | Art Lupia | 2,475.00 |
| 7/15/2010 | Check | 000715I004-CK | Art Lupia | 207.53 |
| 7/22/2010 | Check | 000722I002-CK | Art Lupia | 722.97 |
| 7/22/2010 | Check | 000722I003-CK | Art Lupia | 4,275.00 |
| 8/6/2010 | Check | 000806I001-CK | Art Lupia | 4,125.00 |
| 8/12/2010 | Check | 000812I002-CK | Art Lupia | 272.64 |
| 8/17/2010 | Check | 000817I001-CK | Art Lupia | 791.26 |
| 8/17/2010 | Check | 000817I002-CK | Art Lupia | 572.04 |
| 8/17/2010 | Check | 000817I003-CK | Art Lupia | 5,175.00 |
| 8/19/2010 | Check | 000008I910-CK | Art Lupia | 4,000.00 |
| 8/25/2010 | Check | 000825I004-CK | Art Lupia | 3,150.00 |
| 9/2/2010 | Check | 000902I005-CK | Art Lupia | 3,029.58 |
| 9/16/2010 | Check | 000916I005-CK | Art Lupia | 4,702.35 |
| 9/23/2010 | Check | 000009231O-CK | Art Lupia | 2,175.00 |
| 9/30/2010 | Check | 000930I003-CK | Art Lupia | 272.51 |
| 9/30/2010 | Check | 000930I004-CK | Art Lupia | 2,025.00 |
| 10/8/2010 | Check | 001008I004-CK | Art Lupia | 1,950.00 |
| 10/15/2010 | Check | 001015I044-CK | Art Lupia | 2,152.28 |

2

8:10-bk-27572-RK

SOFA 3c

| Tran Date | Tran Type | Tran | Description | Payment |
|---|---|---|---|---|
| 10/20/2010 | Check | 0010201001-CK | Art Lupia | 3,300.00 |
| 10/27/2010 | Check | 0010271001-CK | Art Lupia | 3,450.00 |
| 10/27/2010 | Check | 0010271002-CK | Art Lupia | 2,561.70 |
| 11/4/2010 | Check | 0011041003-CK | Art Lupia | 1,875.00 |
| 11/11/2010 | Check | 0011101002-CK | Art Lupia | 330.00 |
| 11/11/2010 | Check | 0011101003-CK | Art Lupia | 3,525.00 |
| 11/22/2010 | Check | 0011221006-CK | Art Lupia | 501.44 |
| 11/22/2010 | Check | 0011221007-CK | Art Lupia | 3,322.71 |
| 12/1/2010 | Check | 0012011004-CK | Art Lupia | 783.65 |
| 12/7/2010 | Check | 0012071002-CK | Art Lupia | 400.12 |
| 12/9/2010 | Check | 0011091004-CK | Art Lupia | 618.98 |
| | | | **Art Lupia Total** | **165,456.51** |
| 11/3/2010 | Check | 0011031002-CK | Charles Gathers | 2,250.00 |
| | | | **Charles Gathers Total** | **2,250.00** |
| 11/22/2010 | Check | 0000216996-CK | Charles S. Abbot | 912.74 |
| | | | **Charles S. Abbot Total** | **912.74** |
| 12/17/2009 | Check | 0012180902-CK | David Pollack | 22,731.11 |
| 3/8/2010 | Check | 0003081002-CK | David Pollack | 726.72 |
| 3/11/2010 | Check | 0003111007-CK | David Pollack | 3,591.06 |
| 3/25/2010 | Check | 0003251001-CK | David Pollack | 87.87 |
| 4/15/2010 | Check | 0004151007-CK | David Pollack | 6,091.99 |
| 6/10/2010 | Check | 0006101002-CK | David Pollack | 5,433.50 |
| 7/22/2010 | Check | 0007221001-CK | David Pollack | 12,626.73 |
| 11/1/2010 | Check | 0000110110-CK | David Pollack | 21,126.02 |
| 11/4/2010 | Check | 0011041009-CK | David Pollack | 5,042.07 |
| 11/22/2010 | Check | 0011221002-CK | David Pollack | 12,377.39 |
| | | | **David Pollack Total** | **89,834.46** |
| 11/4/2010 | Check | 0011041008-CK | Howard Yerusalim | 464.80 |
| 11/22/2010 | Check | 0011221012-CK | Howard Yerusalim | 597.90 |
| | | | **Howard Yerusalim Total** | **1,062.70** |
| 1/14/2010 | Check | 0001141001-CK | Mark Ashdown | 132.65 |
| 1/19/2010 | Check | 0000216489-CK | Mark Ashdown | 4,000.00 |
| 1/28/2010 | Check | 0001281001-CK | Mark Ashdown | 775.97 |
| 2/4/2010 | Check | 0002041004-CK | Mark Ashdown | 666.93 |
| 2/18/2010 | Check | 0002181002-CK | Mark Ashdown | 291.25 |

3

SOFA 3c

| Tran Date | Tran Type | Tran | Description | Payment |
|---|---|---|---|---|
| 3/11/2010 | Check | 0003111001-CK | Mark Ashdown | 283.43 |
| 3/18/2010 | Check | 0003181002-CK | Mark Ashdown | 100.65 |
| 4/15/2010 | Check | 0004151001-CK | Mark Ashdown | 7,499.89 |
| 4/15/2010 | Check | 0000216649-CK | Mark Ashdown | 368.31 |
| 4/29/2010 | Check | 0004291002-CK | Mark Ashdown | 126.68 |
| 5/20/2010 | Check | 0005201001-CK | Mark Ashdown | 126.43 |
| 6/16/2010 | Check | 0006161003-CK | Mark Ashdown | 126.43 |
| 7/15/2010 | Check | 0007151003-CK | Mark Ashdown | 125.61 |
| 8/17/2010 | Check | 0008171004-CK | Mark Ashdown | 124.62 |
| 9/16/2010 | Check | 0009161003-CK | Mark Ashdown | 124.62 |
| 10/15/2010 | Check | 0010151001-CK | Mark Ashdown | 124.50 |
| 11/22/2010 | Check | 0011221003-CK | Mark Ashdown | 124.50 |
| 12/9/2010 | Check | 0011091001-CK | Mark Ashdown | 133.60 |
| | | | **Mark Ashdown Total** | **15,256.07** |
| 1/19/2010 | Check | 0000216490-CK | Mary MaCartney | 1,663.14 |
| 3/25/2010 | Check | 0003251004-CK | Mary MaCartney | 175.00 |
| 7/8/2010 | Check | 0007081003-CK | Mary MaCartney | 43.30 |
| 11/22/2010 | Check | 0011221008-CK | Mary MaCartney | 40.73 |
| | | | **Mary MaCartney Total** | **1,922.17** |
| 4/1/2010 | Check | 0004011001-CK | Michael W. Pompay | 410.00 |
| 4/8/2010 | Check | 0004081006-CK | Michael W. Pompay | 2,228.51 |
| 6/3/2010 | Check | 0006031003-CK | Michael W. Pompay | 2,058.02 |
| 7/1/2010 | Check | 0007011003-CK | Michael W. Pompay | 1,244.15 |
| 8/6/2010 | Check | 0008061002-CK | Michael W. Pompay | 3,523.33 |
| 8/25/2010 | Check | 0008251003-CK | Michael W. Pompay | 2,009.52 |
| 10/27/2010 | Check | 0010271005-CK | Michael W. Pompay | 1,934.79 |
| 11/4/2010 | Check | 0011041006-CK | Michael W. Pompay | 125.29 |
| 11/22/2010 | Check | 0011221009-CK | Michael W. Pompay | 375.00 |
| 12/7/2010 | Check | 0012051003-CK | Michael W. Pompay | 130.05 |
| | | | **Michael W. Pompay Total** | **14,038.66** |
| 5/25/2010 | Check | 0005252010-CK | Salem Faza | 5,000.00 |
| | | | **Salem Faza Total** | **5,000.00** |
| | | | **Grand Total** | **299,537.07** |

4

<u>Exhibit 3c</u>

# MMFX Technologies Cororation
# Payroll Check Register

| Check Date | Last Name | First Name | Amount |
|---|---|---|---|
| 12/15/2009 | Ashdown | Mark | 4,638.83 |
| 12/31/2009 | Ashdown | Mark | 4,638.84 |
| 01/15/2010 | Ashdown | Mark | 4,277.56 |
| 01/29/2010 | Ashdown | Mark | 4,277.55 |
| 02/12/2010 | Ashdown | Mark | 4,277.56 |
| 02/26/2010 | Ashdown | Mark | 4,277.56 |
| 03/15/2010 | Ashdown | Mark | 4,277.56 |
| 03/31/2010 | Ashdown | Mark | 4,277.55 |
| 04/15/2010 | Ashdown | Mark | 3,557.24 |
| 04/30/2010 | Ashdown | Mark | 2,329.28 |
| 05/14/2010 | Ashdown | Mark | 3,112.48 |
| 05/28/2010 | Ashdown | Mark | 3,128.43 |
| 06/15/2010 | Ashdown | Mark | 4,661.45 |
| 06/30/2010 | Ashdown | Mark | 3,064.55 |
| 07/15/2010 | Ashdown | Mark | 3,081.20 |
| 07/30/2010 | Ashdown | Mark | 1,644.00 |
| 08/13/2010 | Ashdown | Mark | 4,071.25 |
| 08/31/2010 | Ashdown | Mark | 1,580.12 |
| 09/15/2010 | Ashdown | Mark | 3,528.31 |
| 09/30/2010 | Ashdown | Mark | 2,506.32 |
| 10/15/2010 | Ashdown | Mark | 3,544.27 |
| 10/29/2010 | Ashdown | Mark | 4,336.21 |
| 11/15/2010 | Ashdown | Mark | 3,976.67 |
| 11/30/2010 | Ashdown | Mark | 2,489.83 |
| 12/15/2010 | Ashdown | Mark | 3,029.62 |
| | **Ashdown Total** | | **88,584.24** |
| 08/20/2010 | Cano | Eric | 714.03 |
| | **Cano Total** | | **714.03** |
| 12/15/2009 | Faza | Salem | 4,161.49 |
| 12/31/2009 | Faza | Salem | 4,161.49 |
| 01/15/2010 | Faza | Salem | 3,793.38 |
| 01/15/2010 | Faza | Salem | 20,143.80 |
| 01/29/2010 | Faza | Salem | 3,793.37 |
| 02/12/2010 | Faza | Salem | 3,793.37 |
| 02/26/2010 | Faza | Salem | 3,793.38 |
| 03/15/2010 | Faza | Salem | 3,793.38 |
| 03/31/2010 | Faza | Salem | 3,793.37 |
| 04/15/2010 | Faza | Salem | 3,793.37 |
| 04/30/2010 | Faza | Salem | 3,793.36 |
| 05/14/2010 | Faza | Salem | 3,793.38 |
| 05/28/2010 | Faza | Salem | 3,793.37 |
| 06/15/2010 | Faza | Salem | 3,793.37 |
| 06/30/2010 | Faza | Salem | 4,293.34 |
| 07/15/2010 | Faza | Salem | 4,113.21 |

## MMFX Technologies Cororation
## Payroll Check Register

| Check Date | Last Name | First Name | Amount |
|---|---|---|---|
| 07/30/2010 | Faza | Salem | 4,113.21 |
| 08/13/2010 | Faza | Salem | 4,222.62 |
| 08/31/2010 | Faza | Salem | 4,439.58 |
| 09/15/2010 | Faza | Salem | 4,439.58 |
| 09/30/2010 | Faza | Salem | 4,439.58 |
| 10/15/2010 | Faza | Salem | 4,418.42 |
| 10/29/2010 | Faza | Salem | 4,418.43 |
| 11/15/2010 | Faza | Salem | 4,418.42 |
| 11/30/2010 | Faza | Salem | 4,418.42 |
| 12/15/2010 | Faza | Salem | 4,418.43 |
| **Faza Total** | | | **122,347.12** |
| 11/15/2010 | Gathers | Charles | 4,562.50 |
| 11/30/2010 | Gathers | Charles | 4,562.50 |
| 12/15/2010 | Gathers | Charles | 4,562.50 |
| **Gathers Total** | | | **13,687.50** |
| 11/30/2010 | Lupia | Arthur | 1,745.48 |
| 11/30/2010 | Lupia | Arthur | 3,996.78 |
| 12/15/2010 | Lupia | Arthur | 5,606.88 |
| **Lupia Total** | | | **11,349.14** |
| 12/15/2009 | Macartney | Mary | 1,465.56 |
| 12/31/2009 | Macartney | Mary | 1,465.57 |
| 01/15/2010 | Macartney | Mary | 1,455.61 |
| 01/29/2010 | Macartney | Mary | 1,455.59 |
| 02/12/2010 | Macartney | Mary | 1,392.54 |
| 02/26/2010 | Macartney | Mary | 1,392.54 |
| 03/15/2010 | Macartney | Mary | 1,392.54 |
| 03/31/2010 | Macartney | Mary | 1,392.52 |
| 04/15/2010 | Macartney | Mary | 1,392.54 |
| 04/30/2010 | Macartney | Mary | 1,456.80 |
| 05/14/2010 | Macartney | Mary | 1,456.79 |
| 05/28/2010 | Macartney | Mary | 1,456.80 |
| 06/15/2010 | Macartney | Mary | 1,456.79 |
| 06/30/2010 | Macartney | Mary | 2,102.05 |
| 07/15/2010 | Macartney | Mary | 2,098.20 |
| 07/30/2010 | Macartney | Mary | 2,105.86 |
| 08/13/2010 | Macartney | Mary | 2,105.87 |
| 08/31/2010 | Macartney | Mary | 2,105.86 |
| 09/15/2010 | Macartney | Mary | 2,105.86 |
| 09/30/2010 | Macartney | Mary | 2,105.87 |
| 10/15/2010 | Macartney | Mary | 2,105.86 |
| 10/29/2010 | Macartney | Mary | 2,105.86 |
| 11/15/2010 | Macartney | Mary | 2,105.87 |
| 11/30/2010 | Macartney | Mary | 2,105.86 |
| 12/15/2010 | Macartney | Mary | 2,105.86 |
| **Macartney Total** | | | 43,891.07 |
| 06/30/2010 | Pollack | David | 5,219.75 |
| 07/15/2010 | Pollack | David | 2,980.71 |

## MMFX Technologies Cororation
## Payroll Check Register

| Check Date | Last Name | First Name | Amount |
|---|---|---|---|
| 07/30/2010 | Pollack | David | 2,980.69 |
| 08/13/2010 | Pollack | David | 2,980.71 |
| 08/31/2010 | Pollack | David | 2,980.70 |
| 09/15/2010 | Pollack | David | 2,980.70 |
| 09/30/2010 | Pollack | David | 2,980.70 |
| 10/15/2010 | Pollack | David | 2,980.71 |
| 10/29/2010 | Pollack | David | 2,980.70 |
| 11/30/2010 | Pollack | David | 7,385.14 |
| 12/15/2010 | Pollack | David | 3,692.79 |
| **Pollack Total** | | | **40,143.30** |
| 12/15/2009 | Pompay | Michael | 3,650.63 |
| 12/31/2009 | Pompay | Michael | 3,650.63 |
| 01/15/2010 | Pompay | Michael | 3,277.27 |
| 01/29/2010 | Pompay | Michael | 3,277.25 |
| 02/12/2010 | Pompay | Michael | 3,322.87 |
| 02/26/2010 | Pompay | Michael | 3,322.84 |
| 03/15/2010 | Pompay | Michael | 3,607.72 |
| 03/31/2010 | Pompay | Michael | 3,607.71 |
| 04/15/2010 | Pompay | Michael | 3,607.71 |
| 04/30/2010 | Pompay | Michael | 3,607.71 |
| 05/14/2010 | Pompay | Michael | 3,607.71 |
| 05/28/2010 | Pompay | Michael | 3,607.71 |
| 06/15/2010 | Pompay | Michael | 3,607.70 |
| 06/30/2010 | Pompay | Michael | 4,093.52 |
| 07/15/2010 | Pompay | Michael | 4,093.51 |
| 07/30/2010 | Pompay | Michael | 4,093.52 |
| 08/13/2010 | Pompay | Michael | 4,093.51 |
| 08/31/2010 | Pompay | Michael | 4,093.51 |
| 09/15/2010 | Pompay | Michael | 4,093.52 |
| 09/30/2010 | Pompay | Michael | 4,110.48 |
| 10/15/2010 | Pompay | Michael | 4,157.08 |
| 10/29/2010 | Pompay | Michael | 4,157.08 |
| 11/15/2010 | Pompay | Michael | 4,751.59 |
| 11/30/2010 | Pompay | Michael | 4,832.86 |
| 12/15/2010 | Pompay | Michael | 4,737.94 |
| **Pompay Total** | | | **97,063.58** |
| 12/15/2009 | Van Amburgh | Amy | 4,139.24 |
| 12/31/2009 | Van Amburgh | Amy | 4,139.24 |
| 12/31/2009 | Van Amburgh | Amy | 49,275.00 |
| 12/31/2009 | Van Amburgh | Amy | -49,275.00 |
| 01/15/2010 | Van Amburgh | Amy | 3,832.77 |
| 01/29/2010 | Van Amburgh | Amy | 3,832.78 |
| 02/12/2010 | Van Amburgh | Amy | 3,832.76 |
| 02/26/2010 | Van Amburgh | Amy | 3,832.77 |
| 03/15/2010 | Van Amburgh | Amy | 3,832.77 |
| 03/31/2010 | Van Amburgh | Amy | 3,832.78 |
| 04/15/2010 | Van Amburgh | Amy | 3,832.76 |

**MMFX Technologies Cororation**
**Payroll Check Register**

| Check Date | Last Name | First Name | Amount |
|---|---|---|---|
| 04/30/2010 | Van Amburgh | Amy | 3,832.77 |
| 05/14/2010 | Van Amburgh | Amy | 3,832.78 |
| 05/28/2010 | Van Amburgh | Amy | 3,832.77 |
| 06/15/2010 | Van Amburgh | Amy | 3,832.76 |
| 06/30/2010 | Van Amburgh | Amy | 4,098.80 |
| 07/15/2010 | Van Amburgh | Amy | 4,098.80 |
| 07/30/2010 | Van Amburgh | Amy | 4,098.79 |
| 08/13/2010 | Van Amburgh | Amy | 4,098.80 |
| 08/31/2010 | Van Amburgh | Amy | 4,098.79 |
| 09/15/2010 | Van Amburgh | Amy | 4,098.80 |
| 09/30/2010 | Van Amburgh | Amy | 4,098.80 |
| 10/15/2010 | Van Amburgh | Amy | 4,098.79 |
| 10/29/2010 | Van Amburgh | Amy | 4,098.80 |
| 11/15/2010 | Van Amburgh | Amy | 4,218.79 |
| 11/30/2010 | Van Amburgh | Amy | 4,433.36 |
| 12/15/2010 | Van Amburgh | Amy | 4,433.36 |
| | **Van Amburgh Total** | | **100,413.63** |
| | **Grand Total** | | 518,193.61 |

**Exhibit 9**

**MMFX Technologies Corporation
MMFX Steel Corporation of America
Fasteel Corporation**

Payments re Debt Counseling or Bankruptcy

| Tran Date | Tran Typ | Tran | Description | Amount |
|-----------|----------|------|-------------|--------|
| 8/24/2010 | Check | 0000216836-CK | Bidna & Keys, APLC | 10,000.00 |
| 9/10/2010 | Check | 0000216861-CK | Bidna & Keys, APLC | 15,000.00 |
| 9/16/2010 | Check | 0000216872-CK | Bidna & Keys, APLC | 4,575.31 |
| 10/19/2010 | Check | 0000216943-CK | Bidna & Keys, APLC | 7,500.00 |
| 10/27/2010 | Check | 0000216955-CK | Bidna & Keys, APLC | 10,000.00 |
| 11/11/2010 | Check | 0000216989-CK | Bidna & Keys, APLC | 10,000.00 |
| 12/7/2010 | Check | 0120701004-CK | Bidna & Keys, APLC | 12,000.00 |
| | | | **Bidna & Keys, APLC Total** | **69,075.31** |
| 1/6/2010 | Check | 0001061004-CK | Sheppard, Mullin, Richter & Hampton LLP | 81,000.00 |
| 1/28/2010 | Check | 0001281003-CK | Sheppard, Mullin, Richter & Hampton LLP | 69,983.50 |
| 3/22/2010 | Check | 0000032210-CK | Sheppard, Mullin, Richter & Hampton LLP | 40,000.00 |
| 5/6/2010 | Check | 0000050610-CK | Sheppard, Mullin, Richter & Hampton LLP | 39,605.50 |
| 6/16/2010 | Check | 0000216743-CK | Sheppard, Mullin, Richter & Hampton LLP | 24,788.58 |
| 6/16/2010 | Check | 0000216739-CK | Sheppard, Mullin, Richter & Hampton LLP | 2,670.46 |
| 8/12/2010 | Check | 0000216809-CK | Sheppard, Mullin, Richter & Hampton LLP | 40,000.00 |
| 8/17/2010 | Check | 0000216826-CK | Sheppard, Mullin, Richter & Hampton LLP | 8,110.53 |
| 8/19/2010 | Check | 0000216835-CK | Sheppard, Mullin, Richter & Hampton LLP | 16,276.92 |
| 8/24/2010 | Check | 0000216837-CK | Sheppard, Mullin, Richter & Hampton LLP | 50,432.59 |
| 9/2/2010 | Check | 0009021002-CK | Sheppard, Mullin, Richter & Hampton LLP | 33,000.00 |
| 9/16/2010 | Check | 0009161002-CK | Sheppard, Mullin, Richter & Hampton LLP | 28,050.06 |
| 10/8/2010 | Check | 0000216926-CK | Sheppard, Mullin, Richter & Hampton LLP | 3,873.52 |
| 11/4/2010 | Check | 0000216976-CK | Sheppard, Mullin, Richter & Hampton LLP | 10,191.04 |
| 11/12/2010 | Check | 0011121001-CK | Sheppard, Mullin, Richter & Hampton LLP | 20,000.00 |
| 11/22/2010 | Check | 0011221001-CK | Sheppard, Mullin, Richter & Hampton LLP | 20,000.00 |
| 12/7/2010 | Check | 0012072010-CK | Sheppard, Mullin, Richter & Hampton LLP | 120,000.00 |
| | | | **Sheppard, Mullin, Richter & Hampton LLP Total** | **607,982.70** |
| 2/16/2010 | Check | 0002161001-CK | Duff & Phelps | 50,000.00 |
| | | | **Duff & Phelps Total** | **50,000.00** |
| | | | **Grand Total** | **727,058.01** |

**Exhibit 23**

**MMFX Technologies Corporation**

Warrants Exercised one year

| WARRANT HOLDER (LAST NAME) | WARRANT HOLDER (FIRST NAME) | ADDRESS | Relationship to Debtor | EXPIRATION DATE | EXERCISE PRICE | WARRANTS GRANTED | DATE EXERCISED | METHOD EXERCISED | WARRANTS EXERCISED | IRS 409a NQ DCP | Deferred Stock Units | Stock Price @ exercise | Cash Received in NQDCP | 1099 Basis (in Plan) Non-Employee | W-2/DCP Basis (Employee) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABBOT | CHARLES | 2333 S. Queen St Arlington VA 22202 | Director | 1/31/2009 | $10.00 | 5,000 | 1/30/2009 | cashless | 2,500 | Y | 2,500 | $20.00 | | $ 50,000.00 | |
| VAN AMBURGH | AMY | 5313 Livingston Ave. Dallas TX 75209 | Officer | 1/31/2009 | $10.00 | 5,000 | 1/30/2009 | cashless | 2,500 | Y | 2,500 | $20.00 | | | $  50,000.00 |
| VAN AMBURGH | AMY | 5313 Livingston Ave. Dallas TX 75209 | Officer | 1/31/2009 | $10.00 | 20,000 | 1/30/2009 | cashless | 10,000 | Y | 10,000 | $20.00 | | | $ 200,000.00 |
| VAN AMBURGH | AMY | 5313 Livingston Ave. Dallas TX 75209 | Officer | 1/31/2009 | $10.00 | 50,000 | 1/30/2009 | cashless | 25,000 | Y | 25,000 | $20.00 | | | $ 500,000.00 |
| VAN AMBURGH | AMY | 5313 Livingston Ave. Dallas TX 75209 | Officer | 1/31/2009 | $10.00 | 20,000 | 1/30/2009 | cashless | 10,000 | Y | 10,000 | $20.00 | | | $ 200,000.00 |
| VAN AMBURGH | AMY | 5313 Livingston Ave. Dallas TX 75209 | Officer | 12/30/2009 | $15.00 | 10,000 | 12/30/2009 | cashless | 2,500 | Y | 2,500 | $20.00 | | | $  50,000.00 |
| FAZA | SALEM | 707 Paseo West Park Irvine CA 92606 | Officer | 7/1/2010 | $10.00 | 10,000 | 7/1/2010 | cashless | 5,000 | Y | 5,000 | $20.00 | | 0 | $  10,000.00 |
| FAZA | SALEM | 707 Paseo West Park Irvine CA 92606 | Officer | 7/1/2010 | $10.00 | 15,000 | 7/1/2010 | cashless | 7,500 | Y | 7,500 | $20.00 | | 0 | $  15,000.00 |

1