B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California

In re **MMFX Technologies Corporation**
<br>Debtor

Case No. **8:10-bk-27572-RK**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 42,792.70 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 22,500.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 786,703.98 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 22 | | | |
| Total Assets | | | 42,792.70 | | |
| Total Liabilities | | | | 809,203.98 | |

B6A (Official Form 6A) (12/07)

In re   **MMFX Technologies Corporation**                                     Case No.   **8:10-bk-27572-RK**
_____,
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | - | 0.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **MMFX Technologies Corporation** ,    Case No.    **8:10-bk-27572-RK**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash** | - | 42.80 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Pre-filing frozen general disbursement account Wells Fargo Bank 211 Michelson Dr., Suite 100 Irvine, CA 92612** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Rent deposit with CVK Partners re non-residential lease of 2415 Campus Dr, Irvine CA.** | - | 13,836.90 |
| | | **Parking deposit with CVK Partners, LLP** | - | 176.00 |
| | | **Water tank deposit with Pacific Industries** | - | 300.00 |
| | | **Deposit with Telepacific Communications for T-1 Line** | - | 1,350.00 |
| | | **Security deposit on shoretel phone with TAMCO CAP** | - | 1,216.00 |
| | | **Security deposit for non-residential lease with Olive Avenue Partners - Riverside CA** | - | 25,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

Sub-Total >    41,921.70
(Total of this page)

**3** continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **MMFX Technologies Corporation**                                    Case No.    **8:10-bk-27572-RK**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Insurance for US property with Zurich-American Guaranty and Liability Insurance Company (PPR9380332-01) 2/1/2010 - 2/1/2011 No cash or surrender value** | - | 0.00 |
| | | **General liability insurance Business automobile Lockton Companies LLC (GLA9381194-2) No cash or surrender value** | - | 0.00 |
| | | **Workers Compensation Insurance (WC33-0821866) Lockton Companies LLC No cash or surrender value** | - | 0.00 |
| | | **Commercial umbrella liability insurance (UMB 981196 01) Lockton Companies LLC No cash or surrender value** | - | 0.00 |
| | | **Directors, Officers and Private Company Liability Insurance Policy (02-420-35-25) National Union Fire Insurance Co. Of Pittsburgh, Pa. No cash or surrender value** | - | 0.00 |
| | | **Excess Directors & Officers Liability Insurance (0304-7568) Allied World Assurance Co. No cash or surrender value** | - | 0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Sub-Total >                **0.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **MMFX Technologies Corporation**                                      Case No.   **8:10-bk-27572-RK**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% interest in MMFX Steel Corporation of America<br>100% interest in Fasteel Corporation<br>100% interest in MMFX International Holdings, Inc. | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached Exhibit 16 | - | Unknown |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Commonwealth of PA franchise tax - applied to future taxes | - | 871.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Patents - See Exhibit B22 | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | City of Irvine Business license | - | 0.00 |

Sub-Total >      **871.00**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **MMFX Technologies Corporation**                                    Case No. **8:10-bk-27572-RK**
                                    ,
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Exhibit B28 & B29** | - | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Exhibit B28 & B29** | - | **Unknown** |
| | | **Trade show booth purchased for $28,004.32 - currently stored in Texas and no longer in use** | - | **Unknown** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 42,792.70 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **MMFX Technologies Corporation**                                    Case No.    **8:10-bk-27572-RK**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No.

**Tamco Financial Services**
**4830 W. Kennedy Boulevard**
**Suite 650**
**Tampa, FL 33609** | | - | | **Per FlexGuard Agr 7/30/08 and related lease agr**

**Photocopier and phone system equipment**

Value $ | | | | 22,500.00 | 22,500.00 |
| Account No. | | | | 

Value $ | | | | | |
| Account No. | | | | 

Value $ | | | | | |
| Account No. | | | | 

Value $ | | | | | |

__0__ continuation sheets attached

|  | Subtotal (Total of this page) | 22,500.00 | 22,500.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 22,500.00 | 22,500.00 |

B6E (Official Form 6E) (4/10)

In re    **MMFX Technologies Corporation** _____,   Case No.   **8:10-bk-27572-RK** _____

                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_1_  continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **MMFX Technologies Corporation**                                    Case No.  **8:10-bk-27572-RK**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **See Exhibit E** | | - | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 0.00    0.00 |
| | Total | 0.00 |
| | (Report on Summary of Schedules) | 0.00    0.00 |

B6F (Official Form 6F) (12/07)

In re    **MMFX Technologies Corporation** _____ ,    Case No.  **8:10-bk-27572-RK**  _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Consultant services | | | | |
| **Accounting Resources, Inc.** **3185 Airway Avenue, Unit E** **Costa Mesa, CA 92626** | - | | | | | | 87.50 |
| Account No. | | | Insurance finance | | | | |
| **AICCO, Inc.** **Dept 7615, West Suite 308** **Los Angeles, CA 90084-7615** | - | | | | | | 1,510.13 |
| Account No. | | | Office expenses | | | | |
| **Alphagraphics** **9800 Research Dr** **Irvine, CA 92618** | - | | | | | | 70.58 |
| Account No. | | | Trade membership | | | | |
| **American Concrete Institute** **PO Box 78000** **Detroit, MI 48278-0297** | - | | | | | | 4,532.28 |

__10__  continuation sheets attached

Subtotal
(Total of this page)    **6,200.49**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MMFX Technologies Corporation**                                     Case No. __8:10-bk-27572-RK__
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No.<br><br>**American Express**<br>**2975 W Corporate Lakes Blvd**<br>**Weston, FL 33331-3626** | | - | | Credit card account | | | | 3,740.72 |
| Account No.<br><br>**American Express**<br>**c/o Travel Related Services Co, Inc**<br>**PO Box 360001**<br>**Fort Lauderdale, FL 33336-0001** | | - | | Credit card account | | | | 275.00 |
| Account No.<br><br>**American Metal Market LLC**<br>**P.O. Box 15127**<br>**North Hollywood, CA 91615-6577** | | - | | Subscription | | | | 1,395.00 |
| Account No.<br><br>**Amy Van Amburgh**<br>**5313 Livingston Ave**<br>**Dallas, TX 75209** | | - | | Leave accural over priority amount | | | | 5,199.03 |
| Account No.<br><br>**Arthur Lupia**<br>**73-571 Sun Lane**<br>**Palm Desert, CA 92260** | | - | | Employee expense | | | | 1,273.53 |

Sheet no. __1__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,883.28

B6F (Official Form 6F) (12/07) - Cont.

In re   **MMFX Technologies Corporation**                                    Case No.   **8:10-bk-27572-RK**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ASA Applied Systems Assoc., Inc.**<br>**5270 Logan Ferry Road**<br>**Murrysville, PA 15668** | - | | **Consultant services** | | | | 3,501.62 |
| Account No.<br><br>**Ashby Printing, Inc.**<br>**2619 Electronic Lane, Suite 103**<br>**Dallas, TX 75220** | - | | **Office supplies** | | | | 224.44 |
| Account No. **Corporate ID 1920041**<br><br>**AT & T Long Distance**<br>**PO Box 5017**<br>**Carol Stream, IL 60197-5017** | - | | **Utilities** | | | | 437.25 |
| Account No.<br><br>**AT & T Mobility**<br>**P.O. Box 6463**<br>**Carol Stream, IL 60197-6463** | - | | **Utilities** | | | | 103.82 |
| Account No. **Acct.# 949 474 1132 937 7**<br><br>**AT&T**<br>**Payment Center**<br>**Sacramento, CA 95887-0001** | - | | **Utilities** | | | | 106.35 |

Sheet no. __2__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,373.48

B6F (Official Form 6F) (12/07) - Cont.

In re  **MMFX Technologies Corporation**  Case No. __8:10-bk-27572-RK__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Acct.# 050 887 2622 001** | | | | Utilities | | | | |
| **AT&T** **P.O. Box 78225** **Phoenix, AZ 85062-8225** | | - | | | | | | 29.73 |
| Account No. | | | | Employee expense | | | | |
| **Beverly Atwood** **2178 Canyon Drive #D** **Costa Mesa, CA 92627** | | - | | | | | | 29.89 |
| Account No. | | | | Consultancy services | | | | |
| **Cary Kopczynski & Co.** **10500 NE 8th St, Suite 800** **Bellevue, WA 98004** | | - | | | | | | 4,000.00 |
| Account No. | | | | Board meeting fees | | | | |
| **Charles S. Abbot** **2333 South Queen Street** **Arlington, VA 22202** | | - | | | | | | 8,000.00 |
| Account No. | | | | Office equipment | | | | |
| **Cisco WebEx LLC** **3979 Freedom Circle** **Santa Clara, CA 95054** | | - | | | | | X | 1,332.00 |

Sheet no. __3__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,391.62

B6F (Official Form 6F) (12/07) - Cont.

In re   **MMFX Technologies Corporation**                                         Case No.  **8:10-bk-27572-RK**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | Lease Financing | | | | |
| CIT Technology Fin Serv, Inc. One CIT Drive Livingston, NJ 07039 | - | | | | | | | | 1,116.87 |
| Account No. | | | | | Trade debt | | | | |
| Concrete Reinforcing Steel Ins PO Box 5940 Dept 20-1024 Carol Stream, IL 60197-5940 | - | | | | | | | | 958.34 |
| Account No. | | | | | Board meeting fees | | | | |
| Daniel Furlan 2870 Albatross Street San Diego, CA 92103 | - | | | | | | | | 8,000.00 |
| Account No. | | | | | Employee paid leave over priority amount | | | | |
| David Pollack 1901 JAN MARIE PLACE Tustin, CA 92780 | - | | | | | | | | 13,994.70 |
| Account No. | | | | | Membership fee | | | | |
| Emporis GmBH TheodorHeuss-Alle 2 D-60486 Frankfurt, Germany | - | | | | | | | X | 1,855.00 |

| Sheet no. __4__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 25,924.91 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **MMFX Technologies Corporation**                                    Case No.    **8:10-bk-27572-RK**
_____                              _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Fasken Martineau Dumoulin LLP<br>800 Place Victoria, Suite 3400<br>Montreal, QC Canada H4Z1E9 | | - | Professional services | | | | 485.31 |
| Account No.<br><br>Federal Express<br>PO Box 7221<br>Pasadena, CA 91109-7321 | | - | Freight services | | | | 586.29 |
| Account No.<br><br>Fidelity Investments<br>PO Box 73307<br>Chicago, IL 60673-7307 | | - | Payroll services | | | | 2,051.95 |
| Account No.<br><br>Fourth Third LLC<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 | X | - | May 2008<br>Guaranty of $55 million loan | X | X | X | Unknown |
| Account No.<br><br>Global Recovery Services<br>950 Herndon Parkway<br>Suite 200<br>Herndon, VA 20170 | | - | Trade debt | | | X | 8,217.94 |

Sheet no. __5__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,341.49**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MMFX Technologies Corporation**                                    Case No.  **8:10-bk-27572-RK**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Consultant services | | | | |
| Hartt and Associates, Inc.<br>20914 Morada Court<br>Boca Raton, FL 33433 | - | | | | | | | |
| | | | | | | | | 1,694.36 |
| Account No. | | | | Trade debt | | | | |
| Hasler, Inc.<br>PO Box 3808<br>Milford, CT 06460-8708 | - | | | | | | | |
| | | | | | | | | 173.13 |
| Account No. | | | | Professional services | | | | |
| Hatch, LTD<br>2800 Speakman Drive<br>Mississauga, Ontario<br>Canada L5K2R7 | - | | | | | | | |
| | | | | | | | | 25,920.00 |
| Account No. | | | | Board meeting fees | | | | |
| Howard Yeruslam<br>109 Holly Hills Dr<br>Harrisburg, PA 17110 | - | | | | | | | |
| | | | | | | | | 8,000.00 |
| Account No. | | | | Financing | | | | |
| Imperial Credit Corporation<br>101 Hudson Street, 33rd Floor<br>Jersey City, NJ 07302 | - | | | | | | | |
| | | | | | | | | 4,134.00 |

Sheet no.  **6**  of  **10**  sheets attached to Schedule of                    Subtotal                     39,921.49
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **MMFX Technologies Corporation**                                    Case No.    **8:10-bk-27572-RK**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Consultant services | | | | |
| InhouseIT 3193 Red Hill Avenue Costa Mesa, CA 92626 | | - | | | | | 2,266.25 |
| Account No. | | | March 2006 $5 million financing pursuant to March 2006 note | | | | |
| Investment Funding LLC 10940 S Parker Road PO Box 323 Parker, CO 80134 | X | - | | X | X | X | Unknown |
| Account No. | | | Equipment financing | | | | |
| Konica Minolta Business Solutions Dept LA 22988 Pasadena, CA 91185-2988 | | - | | | | | 2,164.34 |
| Account No. | | | Financing | | | | |
| Lindsey Davidson 4427 La Orilla Rancho Santa Fe, CA 92067 | X | - | | | | | 500,000.00 |
| Account No. | | | Professional services | | | | |
| Lochsa Engineering 6345 South Jones Blvd, Suite 100 Las Vegas, NV 89118 | | - | | | | | 1,925.00 |

Sheet no. __7__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **506,355.59**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MMFX Technologies Corporation**                                              Case No.   **8:10-bk-27572-RK**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lockton Companies, LLC<br>PO 802707, Suite 900<br>Kansas City, MO 64180-2707 | - | | Insurance | | | | 450.56 |
| Account No.<br><br>McGraw-Hill Construction<br>7625 Collection Center Dr<br>Chicago, IL 60693-0076 | - | | Subscription | | | X | 12,061.95 |
| Account No.<br><br>Merrill Communications LLC<br>CM9638<br>Saint Paul, MN 55170-9638 | - | | Services | | | | 1,694.72 |
| Account No.<br><br>Michael W. Pompay<br>55 Festivo<br>Irvine, CA 92606 | - | | Leave accural over priority amount | | | | 1,198.75 |
| Account No.<br><br>Pillsbury Winthrop LLP<br>1540 Broadway<br>New York, NY 10036 | - | | Professional services | | | | 53,569.66 |

| | | |
|---|---|---|
| Sheet no. __8__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 68,975.64 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **MMFX Technologies Corporation**                          Case No.   **8:10-bk-27572-RK**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Leave accural over priority amount | | | | |
| Salem Faza 3 Santa Monica Aisle Irvine, CA 92606 | | - | | | | | | 9,028.48 |
| Account No. | | | | Office supplies | | | | |
| Sparkletts PO Box 660579 Dallas, TX 75266-0579 | | - | | | | | | 106.57 |
| Account No. | | | | Professional services | | | | |
| Squar Milner 4100 Newport Place Dr, 3rd Fl Newport Beach, CA 92660 | | - | | | | | | 2,550.00 |
| Account No. | | | | Office supplies | | | | |
| Staples PO Box 689020 Des Moines, IA 50368-9020 | | - | | | | | | 1,410.98 |
| Account No. | | | | Insurance | | | | |
| The Hartford PO Box 2907 Hartford, CT 06104 | | - | | | | | | 3,143.98 |

Sheet no. __9__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        16,240.01

B6F (Official Form 6F) (12/07) - Cont.

In re    **MMFX Technologies Corporation**                                    ,    Case No.   **8:10-bk-27572-RK**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| The Road Authority 10 Gillingham Dr., Ste. 306 Brampton, Ontario Canada L6X5A5 | | - | | | | | 395.50 |
| Account No. | | | Utilities | | | | |
| TMobile PO Box 51843 Los Angeles, CA 90051-6143 | | - | | | | | 583.46 |
| Account No. | | | legal services | | | | |
| Townsend & Townsend & Crew Two Embarcadero Ctr, 8th Fl San Francisco, CA 94111-3834 | | - | | | | | 80,544.85 |
| Account No. | | | Insurance | | | | |
| Travelers CL Remittance Center Hartford, CT 06183-1008 | | - | | | | | 543.00 |
| Account No. | | | Services | | | | |
| Zee Medical Service Co. 16631 Burke Lane Huntington Beach, CA 92647 | | - | | | | | 29.17 |

Sheet no. __10__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 82,095.98 |
| Total (Report on Summary of Schedules) | 786,703.98 |

B6G (Official Form 6G) (12/07)

In re   **MMFX Technologies Corporation** , Case No. **8:10-bk-27572-RK**
                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CVK Partners, LP** <br> c/o Tiarna Real Estate Services Inc. <br> 4199 Campus Drive <br> Suite G <br> Irvine, CA 92614 | **Lease of non-residential property located at 2415 Campus Drive, Suite 100, Irvine CA Debtor is tenant** |
| **David Pollack** <br> 1901 JAN MARIE PLACE <br> Tustin, CA 92780 | **Marketing agreement** |
| **Fasteel Corporation** <br> 1834 S. Lewis Street <br> Anaheim, CA 92805 | **Second Technology Transfer Agreement dated December 15, 2002 granting exclusive worldwide license** |
| **Konica Minolta Business Solutions** <br> Dept LA 22988 <br> Pasadena, CA 91185-2988 | **Agreement executed April 15, 2008 regarding equipment lease of copier** |
| **Olive Avenue Partners** <br> 110 West Olive Ave. <br> Burbank, CA 91502 | **Lease of non-residential property located at 12790 Holly Ave., Riverside CA Debtor is tenant** |
| **TAMCO Capital Corporation** <br> 4830 W. Kennedy Boulevard, Suite 650 <br> Tampa, FL 33609 | **FlexGuard Agreement executed July 30, 2008 for equipment rental** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    MMFX Technologies Corporation                                          Case No.    8:10-bk-27572-RK
                                      Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Fasteel Corporation<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>   Guarantor | Fourth Third LLC<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |
| MMFX Canadian Holdings, Inc.<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>   Guarantor | Fourth Third LLC<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |
| MMFX International Holdings, Inc.<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>   Guarantor | Fourth Third LLC<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |
| MMFX Steel Corporation of America<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>   Guarantor | Fourth Third LLC<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |
| MMFX Steel Corporation of America<br>2415 Campus Dr<br>Suite 100<br>Irvine, CA 92606 | Lindsey Davidson<br>4427 La Orilla<br>Rancho Santa Fe, CA 92067 |
| MMFX Steel of Canada, Inc.<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>   Borrower | Fourth Third LLC<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |
| ST Equipment Inc.<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612 | Investment Funding LLC<br>10940 S Parker Road<br>PO Box 323<br>Parker, CO 80134 |
| ST Equipment Inc.<br>2415 Campus Drive<br>Suite 100<br>Irvine, CA 92612<br>   Borrower | Fourth Third LLC<br>375 Park Avenue<br>Suite 3304<br>New York, NY 10152 |

1
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

In re    **MMFX Technologies Corporation**                                    Case No.   **8:10-bk-27572-RK**
_____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **ST Welland Real Estate Inc.**<br>**2415 Campus Drive**<br>**Suite 100**<br>**Irvine, CA 92612**<br>  Borrower | **Fourth Third LLC**<br>**375 Park Avenue**<br>**Suite 3304**<br>**New York, NY 10152** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### Central District of California

In re  MMFX Technologies Corporation

Debtor(s)

Case No.  8:10-bk-27572-RK

Chapter  11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __23__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  January 17, 2011

Signature  _[signature]_

Michael W Pompay
President

*Penalty for making a false statement or concealing property.* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**EXHIBIT B16**

MMFX Technologies Corp.

# aSa Rebar Financials

## Aged Receivables

## Invoice Summary Aged As Of 12/14/2010

| | Amount Billed | Sales Tax | Discount | Balance | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|
| **Customer** | | | | | | | | | |
| Contact | | | **MMFX DMCC  MMFX Steel DMCC** | | | | | | |
| Customer  MMFX DMCC | 271,673.46 | Phone | | Fax | Available Credit  0.00 | | Days To Pay | | 216,708.46 |
| | | 0.00 | 0.00 | 216,708.46 | | | | 174.00 | |
| **Report Totals** | 271,673.46 | 0.00 | 0.00 | 216,708.46 | | | | | 216,708 |
| | | | | | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| | | | | | | | | | 348 |

AVERAGE OPEN DAYS PER ACCOUNTS RECEIVABLE DOLLAR

* denotes disputed invoices

Run Date:       1/14/2011    5:00:04 PM
Business Date:  1/14/2011

# EXHIBIT B22

# PATENT INFORMATION

## Microcomposite Patent

Patent No.      6,273,968
Date of Patent:   08/14/01
Expiration Date:  3/28/2020
PCT Filed:       3/28/2000

Official Patent Name:   "Low Carbon Steels of Superior Mechanical and Corrosion Properties"
Filing Date:    3/28/2000
App #:  09/537,000
Nat'l Phase:    Issued: Australia, Bahrain, Brazil, Canada, China, Europe, Hong Kong, India, Indonesia, Mexico, New Zealand, Russia, South Africa, Turkey, Ukraine & Vietnam.

Pending:  Japan, Kuwait, Norway, South Korea, UAE.

Attorney File No. 20030-000110US

## Nano Composite

Patent No.      6,709,534
Date of Patent:   3/23/2004

Official Patent Name:   "Nano Composite Martensitic Steels"
Filing Date:    12/14/2001
App #:  10/017,879

Expiration Date:  12/14/2021
PCT Filed:       12/12/2002
Nat'l Phase:    Issued: Argentina, Australia, Chile, China, Europe, Hong Kong, India, Indonesia, Mexico, New Zealand, South Africa, Russia, Ukraine, Vietnam (Invention is patented under the European Patent No. 1461466 granted in effect with Belgium, Czech Republic, Germany, Spain, France, Greece, Italy, Netherlands, Portugal, Sweden and Turkey).

Pending:  Brazil, Canada, Indonesia, Japan, Norway, South Korea, Turkey, Venezuela.

Attorney File No. 20030-000500US

## Nano Composite - Divisional (Method)

Patent No.      US 7,118,637 B2
Date of Patent:   10/10/06
Expiration Date:  4/2/2023
PCT Filed:

Official Patent Name:   "Nano Composite Martensitic Steels"
Filing Date:    4/2/2003
App #:  10/406,780
Nat'l Phase:    Issued: Same as Nano Composite

Pending:  Same as Nano Composite

Attorney File No. 20030-000510US

## Triple Phase Nano

Patent No.      6,746,548
Date of Patent:   6/8/2004
Expiration Date:  12/14/2021
PCT Filed:   12/12/2002   PCT/US02/40126

Official Patent Name:   "Triple Phase Composite Martensitic Steels"
Filing Date:    12/14/2001
App #:  10/017,847
Nat'l Phase:    Issued: Argentina, Australia, Belgium, Chile, China, Czech Republic, France, Germany, Greece, Hong Kong, Indonesia, Italy, Mexico, New Zealand, Netherlands, Portugal, Russia, Sweden, Turkey, Spain, South Africa, South Korea, Ukraine, Vietnam

Pending:  Brazil, Canada, India, Japan, Norway,    Venezuela.

Attorney File No. 20030-000400US

# PATENT INFORMATION

## Triple Phase Nano – Divisional (Method)

| | | Official Patent Name: | "Triple Phase Composite Martensitic Steels" |
|---|---|---|---|
| Patent No.: | 6,827,797 | | |
| Date of Patent: | 12/7/2004 | | |
| Expiration Date: | 12/14/2021 | Filing Date: | 12/14/2001 |
| PCT Filed: | | App #: | 10/405,209 |
| | | Nat'l Phase: | Issued: |
| | | | Same as Triple Phase Nano |
| Attorney File No.: | 20030-004010US | | |
| | | Nat'l Phase: | Pending: |
| | | | Same as Triple Phase Nano |

## Four-Phase Patent

| | | Official Patent Name: | "High-Strength Four Phase Steel Alloy" |
|---|---|---|---|
| Patent No.: | 7,214,278 | | |
| Date of Patent: | 05/08/07 | Filing Date: | 12/29/2004 |
| Expiration Date: | 12/29/2024 | App #: | 11/027,334 |
| PCT Filed: | 11/29/2005 | Nat'l Phase: | Issued: Australia, China,Mexico, New Zealand, Russian Federation, South Africa, Brazil, Canada, Europe, India, Indonesia, Japan,Korea (South), Norway, United Arab Emirates |
| Attorney File No.: | 020030-001000US | | Pending: Brazil, Canada, Europe, India, Indonesia, Japan,Korea (South), Norway, United Arab Emirates |

## Chloride Threshold

| | | Official Patent Name: | "Determination of Chloride Corrosion Threshold for Metals Embedded in Cementitous Material" |
|---|---|---|---|
| Patent No.: | 6,646,427 | | |
| Date of Patent: | 11/11/2003 | Filing Date: | 5/1/2002 |
| Expiration Date: | 5/1/2022 | App #: | 10/138,196 |
| PCT Filed: | N/A | Nat'l Phase: | Issued: N/A |
| Attorney File No.: | 020030-000310US | | Pending: N/A |

## Cold Formability Patent (aka "Wire Drawing")

| | | Official Patent Name: | "High Strength Corrosion Resistant Nanocomposite Low Carbon Steels for Cold Formability (wire) (strands, sheets and other applications)" |
|---|---|---|---|
| Patent No.: | **PENDING** | | |
| Date of Patent: | PENDING | Filing Date: | 11/19/2002 |
| Expiration Date: | PENDING | App #: | 10/645,833 |
| PCT Filed: | 11/18/2003 | Nat'l Phase: | Issued: Note: Provisional 60/427,830 filed 11/19/02; Reg App filed 8/20/03. |
| Attorney File No.: | 020030-000910US | | Pending: Nat'l Phase Initiated Brazil, Canada, EPO, Mexico, Norway, South Korea, United Arab Emirates |
| | | | 4/12/05 |

*United States and Japan abandoned August 26, 2009*

**EXHIBIT B28 & 29**

EXHIBIT B28 & B29

MMFX Technologies Corporation
Fixed Assets

| Class | Description | Location |
|-------|-------------|----------|
| CE | Computer Equipment | Corporate |
| CS | Software | Corporate |
| FF | Furniture, Fixture & Equip. | Corporate |
| TI | Leashold Improvements | Corporate |
| WS | Website Development | Corporate |

# MMFX Technologies Corporation
## Net Book Value Report

Book = Internal
FYE Month = December

Class = CE

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (-) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | 000 | 1 | Laptop & Desktop | 08/01/99 | SL/MM | 00 00 | $ 1,500.00 | $ 0.00 | 12/31/10 | $ 1,500.00 | $ 0.00 | 100.00% |
| 000002 | 000 | 2 | Unknown | 10/07/99 | SL/MM | 00 00 | 1,938.00 | 0.00 | 12/31/10 | 1,938.00 | 0.00 | 100.00% |
| 000003 | 000 | 3 | Unknown | 10/15/99 | SL/MM | 00 00 | 1,580.62 | 0.00 | 12/31/10 | 1,580.62 | 0.00 | 100.00% |
| 000004 | 000 | 4 | Laptop, Printer & C | 03/13/00 | SL/MM | 00 00 | 3,411.93 | 0.00 | 12/31/10 | 3,411.93 | 0.00 | 100.00% |
| 000005 | 000 | 5 | Unknown | 04/29/00 | SL/MM | 00 00 | 1,403.99 | 0.00 | 12/31/10 | 1,403.99 | 0.00 | 100.00% |
| 000006 | 000 | 6 | Unknown | 07/26/00 | SL/MM | 00 00 | 1,501.18 | 0.00 | 12/31/10 | 1,501.18 | 0.00 | 100.00% |
| 000007 | 000 | 7 | Unknown | 09/22/00 | SL/MM | 00 00 | 1,320.00 | 0.00 | 12/31/10 | 1,320.00 | 0.00 | 100.00% |
| 000008 | 000 | 8 | Laptop | 10/26/00 | SL/MM | 00 00 | 2,755.27 | 0.00 | 12/31/10 | 2,755.27 | 0.00 | 100.00% |
| 000009 | 000 | 9 | Unknown | 10/27/00 | SL/MM | 00 00 | 3,021.48 | 0.00 | 12/31/10 | 3,021.48 | 0.00 | 100.00% |
| 000010 | 000 | 10 | LCD Projector | 11/17/00 | SL/MM | 00 00 | 2,943.17 | 0.00 | 12/31/10 | 2,943.17 | 0.00 | 100.00% |
| 000011 | 000 | 11 | Laptop | 11/17/00 | SL/MM | 00 00 | 2,814.58 | 0.00 | 12/31/10 | 2,814.58 | 0.00 | 100.00% |
| 000012 | 000 | 12 | Unknown | 11/17/00 | SL/MM | 00 00 | 3,032.23 | 0.00 | 12/31/10 | 3,032.23 | 0.00 | 100.00% |
| 000013 | 000 | 13 | Newtonking Equip | 11/20/00 | SL/MM | 00 00 | 3,228.55 | 0.00 | 12/31/10 | 3,228.55 | 0.00 | 100.00% |
| 000014 | 000 | 14 | CPU | 11/28/00 | SL/MM | 00 00 | 850.00 | 0.00 | 12/31/10 | 850.00 | 0.00 | 100.00% |
| 000015 | 000 | 15 | CPU | 11/28/00 | SL/MM | 00 00 | 850.00 | 0.00 | 12/31/10 | 850.00 | 0.00 | 100.00% |
| 000016 | 000 | 16 | CPU | 11/28/00 | SL/MM | 00 00 | 850.00 | 0.00 | 12/31/10 | 850.00 | 0.00 | 100.00% |
| 000017 | 000 | 17 | CPU | 11/28/00 | SL/MM | 00 00 | 850.00 | 0.00 | 12/31/10 | 850.00 | 0.00 | 100.00% |
| 000018 | 000 | 18 | CPU | 11/28/00 | SL/MM | 00 00 | 850.00 | 0.00 | 12/31/10 | 850.00 | 0.00 | 100.00% |
| 000019 | 000 | 19 | CPU | 11/28/00 | SL/MM | 00 00 | 850.00 | 0.00 | 12/31/10 | 850.00 | 0.00 | 100.00% |
| 000020 | 000 | 20 | CPU | 11/28/00 | SL/MM | 00 00 | 850.00 | 0.00 | 12/31/10 | 850.00 | 0.00 | 100.00% |
| 000021 | 000 | 21 | CPU | 11/28/00 | SL/MM | 00 00 | 850.00 | 0.00 | 12/31/10 | 850.00 | 0.00 | 100.00% |
| 000022 | 000 | 22 | IMB | 11/28/00 | SL/MM | 19 11 | 3,578.38 | 0.00 | 12/31/10 | 3,578.38 | 0.00 | 100.00% |
| 000023 | 000 | 23 | Unknown | 12/15/00 | SL/MM | 00 00 | 1,269.39 | 0.00 | 12/31/10 | 1,269.39 | 0.00 | 100.00% |
| 000024 | 000 | 24 | Unknown | 01/02/01 | SL/MM | 00 00 | 3,380.00 | 0.00 | 12/31/10 | 3,380.00 | 0.00 | 100.00% |
| 000025 | 000 | 25 | Unknown | 02/14/01 | SL/MM | 00 00 | 1,425.80 | 0.00 | 12/31/10 | 1,425.80 | 0.00 | 100.00% |
| 000026 | 000 | 26 | Nikon Coolpix Cam | 02/23/00 | SL/MM | 00 00 | 1,110.72 | 0.00 | 12/31/10 | 1,110.72 | 0.00 | 100.00% |
| 000027 | 000 | 27 | Unknown | 05/17/01 | SL/MM | 00 00 | 5,661.03 | 0.00 | 12/31/10 | 5,661.03 | 0.00 | 100.00% |
| 000028 | 000 | 28 | Control Unit/Powe | 05/24/01 | SL/MM | 00 00 | 9,000.00 | 0.00 | 12/31/10 | 9,000.00 | 0.00 | 100.00% |
| 000029 | 000 | 29 | Profile Grinder Kit | 05/29/01 | SL/MM | 00 00 | 3,792.00 | 0.00 | 12/31/10 | 3,792.00 | 0.00 | 100.00% |
| 000030 | 000 | 30 | Unknown | 06/07/01 | SL/MM | 00 00 | 3,767.06 | 0.00 | 12/31/10 | 3,767.06 | 0.00 | 100.00% |
| 000031 | 000 | 31 | Notebook compute | 06/30/01 | SL/MM | 00 00 | 2,584.98 | 0.00 | 12/31/10 | 2,584.98 | 0.00 | 100.00% |
| 000032 | 000 | 32 | Unknown | 10/06/01 | SL/MM | 00 00 | 2,508.06 | 0.00 | 12/31/10 | 2,508.06 | 0.00 | 100.00% |
| 000033 | 000 | 33 | Unknown | 12/17/01 | SL/MM | 00 00 | 6,499.25 | 0.00 | 12/31/10 | 6,499.25 | 0.00 | 100.00% |
| 000034 | 000 | 34 | Unknown | 12/31/01 | SL/MM | 00 00 | 6,455.00 | 0.00 | 12/31/10 | 6,455.00 | 0.00 | 100.00% |
| 000035 | 000 | 35 | Unknown | 01/05/02 | SL/MM | 00 00 | 2,490.17 | 0.00 | 12/31/10 | 2,490.17 | 0.00 | 100.00% |
| 000036 | 000 | 36 | Laptop | 01/07/02 | SL/MM | 00 00 | 107.74 | 0.00 | 12/31/10 | 107.74 | 0.00 | 100.00% |
| 000037 | 000 | 37 | Unknown | 01/15/02 | SL/MM | 00 00 | 1,667.97 | 0.00 | 12/31/10 | 1,667.97 | 0.00 | 100.00% |
| 000038 | 000 | 38 | Purchase from De | 02/28/02 | SL/MM | 00 00 | 14,254.31 | 0.00 | 12/31/10 | 14,254.31 | 0.00 | 100.00% |
| 000039 | 000 | 39 | Unknown | 03/26/02 | SL/MM | 00 00 | 1,650.74 | 0.00 | 12/31/10 | 1,650.74 | 0.00 | 100.00% |
| 000040 | 000 | 40 | Laptop | 04/17/02 | SL/MM | 00 00 | 2,755.17 | 0.00 | 12/31/10 | 2,588.24 | 166.53 | 93.94% |
| 000041 | 000 | 41 | Computer & Printe | 05/19/02 | SL/MM | 00 00 | 4,175.45 | 0.00 | 12/31/10 | 3,015.41 | 1,160.04 | 72.22% |
| 000042 | 000 | 42 | iBook Computer | 10/23/03 | SL/MM | 00 00 | 1,724.46 | 0.00 | 12/31/10 | 1,724.46 | 0.00 | 100.00% |
| 000170 | 000 | 170 | Laptop Computer | 01/14/04 | SL/MM | 00 00 | 1,507.42 | 0.00 | 12/31/10 | 1,507.42 | 0.00 | 100.00% |
| 000171 | 000 | 171 | Laptop Computer | 05/25/04 | SL/MM | 00 00 | 3,123.68 | 0.00 | 12/31/10 | 3,123.68 | 0.00 | 100.00% |
| 000172 | 000 | 172 | Server for Charlott | 06/02/04 | SL/MM | 00 00 | 1,055.45 | 0.00 | 12/31/10 | 1,055.45 | 0.00 | 100.00% |
| 000173 | 000 | 173 | Laptop | 09/09/04 | SL/MM | 00 00 | 2,021.93 | 0.00 | 12/31/10 | 2,021.93 | 0.00 | 100.00% |
| 000174 | 000 | 174 | Laptop | 09/08/04 | SL/MM | 00 00 | 2,021.93 | 0.00 | 12/31/10 | 2,021.93 | 0.00 | 100.00% |
| 000175 | 000 | 175 | Computer | 10/01/04 | SL/MM | 00 00 | 2,607.58 | 0.00 | 12/31/10 | 2,607.58 | 0.00 | 100.00% |
| 000176 | 000 | 176 | Laptop | 10/14/04 | SL/MM | 00 00 | 1,722.85 | 0.00 | 12/31/10 | 1,722.85 | 0.00 | 100.00% |
| 000177 | 000 | 177 | Laptop | 10/14/04 | SL/MM | 00 00 | 1,722.85 | 0.00 | 12/31/10 | 1,722.85 | 0.00 | 100.00% |
| 000178 | 000 | 178 | Laptop | 10/14/04 | SL/MM | 00 00 | 1,722.85 | 0.00 | 12/31/10 | 1,722.85 | 0.00 | 100.00% |
| 000179 | 000 | 179 | Laptop | 10/14/04 | SL/MM | 00 00 | 1,722.85 | 0.00 | 12/31/10 | 1,722.85 | 0.00 | 100.00% |

# MMFX Technologies Corporation
## Net Book Value Report

Book = Internal
FYE Month = December

Class = CE

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Depr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000180 | 000 | 180 | Laptop | 10/14/04 | SL/MM | 00 00 | 1,722.85 | 0.00 | 12/31/10 | 1,722.85 | 0.00 | 100.00% |
| 000182 | 000 | 182 | Digital Camera | 11/12/04 | SL/MM | 00 00 | 1,618.83 | 0.00 | 12/31/10 | 1,618.83 | 0.00 | 100.00% |
| 000183 | 000 | 183 | IPAQ Computer | 12/08/04 | SL/MM | 00 00 | 1,156.32 | 0.00 | 12/31/10 | 1,156.32 | 0.00 | 100.00% |
| 000198 | 000 | 198 | Laptop | 01/01/05 | SL/MM | 00 00 | 1,871.62 | 0.00 | 12/31/10 | 1,819.63 | 51.99 | 97.22% |
| 000199 | 000 | 199 | Laptop | 01/01/05 | SL/MM | 00 00 | 1,871.62 | 0.00 | 12/31/10 | 1,819.63 | 51.99 | 97.22% |
| 000200 | 000 | 200 | PC | 01/01/05 | SL/MM | 00 00 | 1,149.74 | 0.00 | 12/31/10 | 1,117.82 | 31.92 | 97.22% |
| 000201 | 000 | 201 | 4 Computers for In | 02/08/05 | SL/MM | 02 03 | 4,741.35 | 0.00 | 10/31/05 | 1,053.63 | 3,687.72 | 22.22% |
| 000203 | 000 | 203 | Desktop Compute | 04/11/05 | SL/MM | 00 00 | 1,071.59 | 0.00 | 12/31/10 | 1,071.59 | 0.00 | 100.00% |
| 000304 | 000 | 304 | Desktop Compute | 04/11/05 | SL/MM | 00 00 | 1,071.59 | 0.00 | 12/31/10 | 1,071.59 | 0.00 | 100.00% |
| 000205 | 000 | 205 | 23" LCD Flat Scre | 04/01/05 | SL/MM | 00 00 | 1,317.10 | 0.00 | 12/31/10 | 1,317.10 | 0.00 | 100.00% |
| 000206 | 000 | 206 | Computer | 06/01/05 | SL/MM | 00 00 | 3,159.92 | 0.00 | 12/31/10 | 3,159.92 | 0.00 | 100.00% |
| 000207 | 000 | 207 | Dell SQL Server # | 07/31/05 | SL/MM | 00 00 | 4,105.28 | 0.00 | 12/31/10 | 4,105.28 | 0.00 | 100.00% |
| 000208 | 000 | 208 | Dell Email Server | 07/31/05 | SL/MM | 00 00 | 4,319.70 | 0.00 | 12/31/10 | 4,319.70 | 0.00 | 100.00% |
| 000209 | 000 | 209 | Dell ITS Server #3 | 07/31/05 | SL/MM | 00 00 | 3,323.01 | 0.00 | 12/31/10 | 3,323.01 | 0.00 | 100.00% |
| 000210 | 000 | 210 | Dell FS Server #4 | 07/31/05 | SL/MM | 00 00 | 3,784.18 | 0.00 | 12/31/10 | 3,784.18 | 0.00 | 100.00% |
| 000211 | 000 | 211 | Server Switch | 07/31/05 | SL/MM | 00 00 | 646.50 | 0.00 | 12/31/10 | 646.50 | 0.00 | 100.00% |
| 000212 | 000 | 212 | UPS | 07/31/05 | SL/MM | 00 00 | 387.90 | 0.00 | 12/31/10 | 387.90 | 0.00 | 100.00% |
| 000213 | 000 | 213 | UPS | 07/31/05 | SL/MM | 00 00 | 387.90 | 0.00 | 12/31/10 | 387.90 | 0.00 | 100.00% |
| 000214 | 000 | 214 | UPS | 07/31/05 | SL/MM | 00 00 | 387.90 | 0.00 | 12/31/10 | 387.90 | 0.00 | 100.00% |
| 000215 | 000 | 215 | UPS | 07/31/05 | SL/MM | 00 00 | 387.90 | 0.00 | 12/31/10 | 387.90 | 0.00 | 100.00% |
| 000216 | 000 | 216 | Tape Back Up | 07/31/05 | SL/MM | 00 00 | 4,295.99 | 0.00 | 12/31/10 | 4,295.99 | 0.00 | 100.00% |
| 000217 | 000 | 217 | Dell Precision M2( | 07/31/05 | SL/MM | 00 00 | 2,429.77 | 0.00 | 12/31/10 | 2,429.77 | 0.00 | 100.00% |
| 000218 | 000 | 218 | Dell Precision M2( | 07/31/05 | SL/MM | 00 00 | 2,429.77 | 0.00 | 12/31/10 | 2,429.77 | 0.00 | 100.00% |
| 000219 | 000 | 219 | Dell Latitude D51( | 07/31/05 | SL/MM | 00 00 | 1,876.25 | 0.00 | 12/31/10 | 1,876.25 | 0.00 | 100.00% |
| 000220 | 000 | 220 | Dell Latitude D51( | 07/31/05 | SL/MM | 00 00 | 1,876.25 | 0.00 | 12/31/10 | 1,876.25 | 0.00 | 100.00% |
| 000221 | 000 | 221 | Dell Latitude D51( | 07/31/05 | SL/MM | 00 00 | 1,876.25 | 0.00 | 12/31/10 | 1,876.25 | 0.00 | 100.00% |
| 000222 | 000 | 222 | Precision 380 Wor | 07/31/05 | SL/MM | 00 00 | 1,842.96 | 0.00 | 12/31/10 | 1,842.96 | 0.00 | 100.00% |
| 000223 | 000 | 223 | Precision 380 Wor | 07/31/05 | SL/MM | 00 00 | 1,842.96 | 0.00 | 12/31/10 | 1,842.96 | 0.00 | 100.00% |
| 000224 | 000 | 224 | Dell E193FP; 19" f | 07/31/05 | SL/MM | 00 00 | 561.38 | 0.00 | 12/31/10 | 561.38 | 0.00 | 100.00% |
| 000225 | 000 | 225 | Dell 4210 Enclosu | 07/31/05 | SL/MM | 00 00 | 1,353.34 | 0.00 | 12/31/10 | 1,353.34 | 0.00 | 100.00% |
| 000226 | 000 | 226 | 1U Rack Console | 07/31/05 | SL/MM | 00 00 | 1,185.41 | 0.00 | 12/31/10 | 1,185.41 | 0.00 | 100.00% |
| 000227 | 000 | 227 | Dell 8 port KV w/c: | 07/31/05 | SL/MM | 00 00 | 453.63 | 0.00 | 12/31/10 | 453.63 | 0.00 | 100.00% |
| 000228 | 000 | 228 | Cisco Pix 506 | 07/31/05 | SL/MM | 00 00 | 1,503.11 | 0.00 | 12/31/10 | 1,503.11 | 0.00 | 100.00% |
| 000287 | 000 | 287 | Computer - Inspirc | 08/19/05 | SL/MM | 00 00 | 3,818.06 | 0.00 | 12/31/10 | 3,818.06 | 0.00 | 100.00% |
| 000288 | 000 | 288 | Laptop | 08/19/05 | SL/MM | 00 00 | 2,270.94 | 0.00 | 12/31/10 | 2,270.94 | 0.00 | 100.00% |
| 000294 | 000 | 294 | HP Designjet 90 p | 09/06/05 | SL/MM | 00 00 | 1,163.70 | 0.00 | 12/31/10 | 1,163.70 | 0.00 | 100.00% |
| 000295 | 000 | 295 | HP Designjet 90 p | 09/06/05 | SL/MM | 00 00 | 1,324.00 | 0.00 | 12/31/10 | 1,324.00 | 0.00 | 100.00% |
| 000301 | 000 | 301 | Quantum Super D | 09/01/05 | SL/MM | 00 00 | 2,410.08 | 0.00 | 12/31/10 | 2,410.08 | 0.00 | 100.00% |
| 000302 | 000 | 302 | Draper LCD Lift Pr | 09/01/05 | SL/MM | 00 00 | 2,115.00 | 0.00 | 12/31/10 | 2,115.00 | 0.00 | 100.00% |
| 000309 | 000 | 309 | Hi Def Projector w. | 12/31/05 | SL/MM | 00 00 | 1,606.94 | 0.00 | 12/31/10 | 1,606.94 | 0.00 | 100.00% |
| 000310 | 000 | 310 | Dell Laptop | 01/01/06 | SL/MM | 00 00 | 1,703.08 | 0.00 | 12/31/10 | 1,703.08 | 0.00 | 100.00% |
| 000313 | 000 | 313 | Quantum Back Up | 02/20/06 | SL/MM | 02 02 | 2,759.07 | 0.00 | 12/31/10 | 1,905.07 | 854.00 | 69.05% |
| 000314 | 000 | 314 | Quantum SDLT Ta | 02/20/06 | SL/MM | 02 02 | 3,183.77 | 0.00 | 12/31/10 | 2,198.35 | 985.42 | 69.05% |
| 000315 | 000 | 315 | Computer | 02/20/06 | SL/MM | 02 02 | 1,389.67 | 0.00 | 12/31/10 | 904.31 | 485.36 | 69.05% |
| 000316 | 000 | 316 | Flat Monitor | 02/20/06 | SL/MM | 02 02 | 304.32 | 0.00 | 12/31/10 | 210.16 | 94.16 | 69.05% |
| 000318 | 000 | 318 | Laptop | 04/25/06 | SL/MM | 00 00 | 1,678.23 | 0.00 | 12/31/10 | 1,678.23 | 0.00 | 100.00% |
| 000319 | 000 | 319 | Laptop | 04/25/06 | SL/MM | 00 00 | 1,996.17 | 0.00 | 12/31/10 | 1,996.17 | 0.00 | 100.00% |
| 000321 | 000 | 321 | Laptop - Dell Prec | 05/22/06 | SL/MM | 00 00 | 2,904.30 | 0.00 | 12/31/10 | 2,904.30 | 0.00 | 100.00% |
| 000322 | 000 | 322 | HP Laptop | 07/11/06 | SL/MM | 00 00 | 1,562.35 | 0.00 | 12/31/10 | 1,562.35 | 0.00 | 100.00% |
| 000323 | 000 | 323 | HP Laptop | 07/11/06 | SL/MM | 00 00 | 1,562.35 | 0.00 | 12/31/10 | 1,562.35 | 0.00 | 100.00% |
| 000324 | 000 | 324 | Laptop | 07/24/06 | SL/MM | 00 00 | 2,161.37 | 0.00 | 12/31/10 | 2,161.37 | 0.00 | 100.00% |
| 000325 | 000 | 325 | Computer | 08/23/06 | SL/MM | 00 00 | 1,767.70 | 0.00 | 12/31/10 | 1,767.70 | 0.00 | 100.00% |

# MMFX Technologies Corporation
## Net Book Value Report

Book = Internal
FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Depr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = CE** | | | | | | | | | | | | |
| 000327 | 000 | 327 | Dimension 5150 D | 09/01/06 | SL/MM | 00 00 | 1,767.70 | 0.00 | 12/31/10 | 1,767.70 | 0.00 | 100.00% |
| 000328 | 000 | 328 | Phone System | 09/01/06 | SL/MM | 00 00 | 1,500.00 | 0.00 | 12/31/10 | 1,500.00 | 0.00 | 100.00% |
| 000329 | 000 | 329 | Dell Desktop Com | 11/03/06 | SL/MM | 00 00 | 1,056.51 | 0.00 | 12/31/10 | 440.20 | 616.31 | 41.67% |
| 000330 | 000 | 330 | Computer | 11/30/06 | SL/MM | 05 11 | 1,600.13 | 0.00 | 12/31/10 | 653.38 | 946.75 | 40.83% |
| 000331 | 000 | 331 | MAC for Office | 08/28/07 | SL/MM | 00 00 | 1,400.00 | 0.00 | 12/31/10 | 1,400.00 | 0.00 | 100.00% |
| 000333 | 000 | 333 | Laptop for Al Lup | 10/15/07 | SL/MM | 02 10 | 2,978.42 | 0.00 | 11/30/07 | 82.73 | 2,895.69 | 2.78% |
| 000334 | 000 | 334 | Dell Laptop | 11/30/07 | SL/MM | 02 10 | 1,773.57 | 0.00 | 12/31/10 | 1,773.57 | 0.00 | 100.00% |
| 000335 | 000 | 335 | Laptop for Randa | 12/17/07 | SL/MM | 00 00 | 1,638.71 | 0.00 | 12/31/10 | 1,306.19 | 322.52 | 86.56% |
| 000338 | 000 | 338 | Dell Laptop | 04/10/08 | SL/MM | 00 03 | 1,282.15 | 0.00 | 12/31/10 | 1,060.77 | 221.38 | 78.05% |
| 000339 | 000 | 339 | VPN Equip | 04/30/08 | SL/MM | 00 04 | 5,515.62 | 0.00 | 12/31/10 | 4,259.28 | 1,256.34 | 77.22% |
| 000341 | 000 | 341 | New VPN System | 06/17/08 | SL/MM | 00 06 | 4,600.68 | 0.00 | 12/31/10 | 3,833.90 | 766.78 | 83.33% |
| 000342 | 000 | 342 | Dell Latitude D43( | 07/14/08 | SL/MM | 00 06 | 1,705.86 | 0.00 | 12/31/10 | 1,421.56 | 284.30 | 83.33% |
| 000343 | 000 | 343 | Dell Latitude D43( | 07/14/08 | SL/MM | 00 06 | 1,830.24 | 0.00 | 12/31/10 | 1,382.84 | 447.40 | 75.56% |
| 000344 | 000 | 344 | Dell Latitude D43( | 09/16/08 | SL/MM | 00 09 | 1,768.41 | 0.00 | 12/31/10 | 1,326.31 | 442.10 | 75.00% |
| 000368 | 000 | 368 | Dell Laptop | 11/01/08 | SL/MM | 00 10 | 2,197.64 | 0.00 | 12/31/10 | 1,587.21 | 610.43 | 72.22% |
| 000369 | 000 | 369 | Dell Laptop | 11/01/08 | SL/MM | 00 10 | 1,775.17 | 0.00 | 12/31/10 | 1,282.06 | 493.11 | 72.22% |
| 000370 | 000 | 370 | Dell Laptop | 11/01/08 | SL/MM | 00 10 | 1,775.17 | 0.00 | 12/31/10 | 1,282.06 | 493.11 | 72.22% |
| 000371 | 000 | 371 | Dell Laptop | 11/01/08 | SL/MM | 00 10 | 2,197.64 | 0.00 | 12/31/10 | 1,587.21 | 610.43 | 72.22% |
| 000372 | 000 | 372 | Dell Laptop | 11/01/08 | SL/MM | 00 10 | 2,257.98 | 0.00 | 12/31/10 | 1,630.76 | 627.22 | 72.22% |
| 000377 | 000 | 377 | Dell Laptop | 10/11/10 | SL/MM | 02 09 | 1,089.65 | 0.00 | 12/31/10 | 90.79 | 998.86 | 8.33% |
| 000378 | 000 | 378 | Apple Ipad | 10/11/10 | SL/MM | 02 09 | 845.34 | 0.00 | 12/31/10 | 70.45 | 774.89 | 8.33% |
| | | | | | **Class = CE** | | | | | | | |
| | | | | | Count = 2 | | $ 278,525.43 | $ 0.00 | | $ 258,168.48 | $ 20,356.95 | 92.69% |
| | | | | Less disposals and transfers | | | (7,719.77) | | | (1,136.36) | (6,583.41) | 14.72% |
| | | | | | Net Subtotal | | $ 270,805.66 | $ 0.00 | | $ 257,032.12 | $ 13,773.54 | 94.91% |
| | | | | | Count = 123 | | | | | | | |
| **Class = CS** | | | | | | | | | | | | |
| 000043 | 000 | 43 | MacOSX Software | 01/21/02 | SL/MM | 00 00 | $ 20,821.60 | $ 0.00 | 12/31/10 | $ 20,605.16 | $ 216.44 | 98.96% |
| 000044 | 000 | 44 | Firewall Software | 02/20/02 | SL/MM | 00 00 | 2,000.00 | 0.00 | 12/31/10 | 2,000.00 | 0.00 | 100.00% |
| 000045 | 000 | 45 | MacOS Software | 03/05/02 | SL/MM | 00 00 | 1,167.24 | 0.00 | 12/31/10 | 1,167.24 | 0.00 | 100.00% |
| 000229 | 000 | 229 | Veritas Backup Ex | 07/03/05 | SL/MM | 00 00 | 1,567.76 | 0.00 | 12/31/10 | 1,567.76 | 0.00 | 100.00% |
| 000230 | 000 | 230 | Windows Server S | 07/03/05 | SL/MM | 00 00 | 685.29 | 0.00 | 12/31/10 | 685.29 | 0.00 | 100.00% |
| 000231 | 000 | 231 | Windows Server S | 07/03/05 | SL/MM | 00 00 | 685.29 | 0.00 | 12/31/10 | 685.29 | 0.00 | 100.00% |
| 000232 | 000 | 232 | Windows Server S | 07/03/05 | SL/MM | 00 00 | 685.29 | 0.00 | 12/31/10 | 685.29 | 0.00 | 100.00% |
| 000233 | 000 | 233 | Windows Server S | 07/03/05 | SL/MM | 00 00 | 685.29 | 0.00 | 12/31/10 | 685.29 | 0.00 | 100.00% |
| 000234 | 000 | 234 | Terminal Server C | 07/03/05 | SL/MM | 00 00 | 759.64 | 0.00 | 12/31/10 | 759.64 | 0.00 | 100.00% |
| 000235 | 000 | 235 | SQL Standard | 07/03/05 | SL/MM | 00 00 | 633.57 | 0.00 | 12/31/10 | 633.57 | 0.00 | 100.00% |
| 000236 | 000 | 236 | Exchange Server ( | 07/03/05 | SL/MM | 04 07 | 665.37 | 0.00 | 12/31/10 | 360.43 | 304.94 | 54.17% |
| 000237 | 000 | 237 | SQ1 User CAL 20( | 07/03/05 | SL/MM | 00 00 | 1,387.82 | 0.00 | 12/31/10 | 1,387.82 | 0.00 | 100.00% |
| 000238 | 000 | 238 | Windows User CA | 07/03/05 | SL/MM | 00 00 | 1,236.43 | 0.00 | 12/31/10 | 1,236.43 | 0.00 | 100.00% |
| 000239 | 000 | 239 | Exchange User CA | 07/03/05 | SL/MM | 00 00 | 2,864.52 | 0.00 | 12/31/10 | 2,864.52 | 0.00 | 100.00% |
| 000240 | 000 | 240 | Symantec Corp E: | 07/03/05 | SL/MM | 00 00 | 1,244.19 | 0.00 | 12/31/10 | 1,244.19 | 0.00 | 100.00% |
| 000241 | 000 | 241 | Media (4 ea) | 07/03/05 | SL/MM | 00 00 | 107.75 | 0.00 | 12/31/10 | 107.75 | 0.00 | 100.00% |
| 000242 | 000 | 242 | Office 2003 Small | 07/03/05 | SL/MM | 00 00 | 3,001.92 | 0.00 | 12/31/10 | 3,001.92 | 0.00 | 100.00% |
| 000243 | 000 | 243 | Office 2003 Media | 07/03/05 | SL/MM | 00 00 | 51.55 | 0.00 | 12/31/10 | 51.55 | 0.00 | 100.00% |
| 000244 | 000 | 244 | Windows XP Pro v | 07/03/05 | SL/MM | 00 00 | 1,364.59 | 0.00 | 12/31/10 | 1,364.59 | 0.00 | 100.00% |
| 000245 | 000 | 245 | Cisco Pix 506 upg | 07/03/05 | SL/MM | 00 00 | 140.08 | 0.00 | 12/31/10 | 140.08 | 0.00 | 100.00% |
| 000246 | 000 | 246 | STARLI Pro+ | 07/25/05 | SL/MM | 00 00 | 16,162.50 | 0.00 | 12/31/10 | 16,162.50 | 0.00 | 100.00% |
| 000289 | 000 | 289 | Ram Int'l | 08/16/05 | SL/MM | 00 00 | 8,848.12 | 0.00 | 12/31/10 | 8,848.12 | 0.00 | 100.00% |
| 000290 | 000 | 290 | Virtual Graffiti | 08/05/05 | SL/MM | 00 00 | 2,862.76 | 0.00 | 12/31/10 | 2,862.76 | 0.00 | 100.00% |

## MMFX Technologies Corporation
### Net Book Value Report

Book = Internal
FYE Month = December

**Class = CS**

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000292 | 000 | 292 | ETABS & SAFE S | 09/01/05 | SL/MM | 00 00 | 14,153.55 | 0.00 | 12/31/10 | 14,153.55 | 0.00 | 100.00% |
| 000307 | 000 | 307 | Corrosion Measur | 12/22/05 | SL/MM | 00 00 | 1,639.99 | 0.00 | 12/31/10 | 1,639.99 | 0.00 | 100.00% |
| 000311 | 000 | 311 | VLA Office Pro w/ | 01/11/06 | SL/MM | 00 00 | 1,549.94 | 0.00 | 12/31/10 | 1,549.94 | 0.00 | 100.00% |
| 000320 | 000 | 320 | aSkI Rebar Financ | 04/25/06 | SL/MM | 00 00 | 12,000.00 | 0.00 | 12/31/10 | 12,000.00 | 0.00 | 100.00% |
| 000326 | 000 | 326 | Print Driver for Ter | 07/22/06 | SL/MM | 00 00 | 1,798.00 | 0.00 | 12/31/10 | 1,798.00 | 0.00 | 100.00% |
| 000333 | 000 | 332 | Microsoft 2007 Lic | 09/20/07 | SL/MM | 00 00 | 9,703.70 | 0.00 | 12/31/10 | 9,703.70 | 0.00 | 100.00% |
| 000337 | 000 | 337 | Mas500 User Lice | 01/04/08 | SL/MM | 00 00 | 3,017.00 | 0.00 | 12/31/10 | 2,430.36 | 586.64 | 80.56% |
| 000340 | 000 | 340 | Mas500 Software | 01/31/08 | SL/MM | 00 00 | 145,599.12 | 0.00 | 12/31/10 | 145,599.12 | 1,108.02 | 99.57% |

Class = CS
Less disposals and transfers     Count = 0
Net Subtotal     Count = 31

| | | | | | | | Basis | (+) Salvage Value | | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ 259,089.87 | $ 0.00 | | $ 257,981.85 | $ 1,108.02 | 99.57% |
| | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00% |
| | | | | | | | $ 259,089.87 | $ 0.00 | | $ 257,981.85 | $ 1,108.02 | 99.57% |

**Class = FF**

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000046 | 000 | 46 | Phone System | 10/17/00 | SL/MM | 00 00 | $ 10,748.07 | $ 0.00 | 12/31/10 | $ 10,748.07 | $ 0.00 | 100.00% |
| 000047 | 000 | 47 | Desk - Exec Dbl P | 11/02/00 | SL/MM | 00 00 | 591.55 | 0.00 | 12/31/10 | 557.20 | 34.35 | 94.19% |
| 000048 | 000 | 48 | Hutch - 72 x 15 | 11/02/00 | SL/MM | 00 00 | 678.83 | 0.00 | 12/31/10 | 678.83 | 0.00 | 100.00% |
| 000049 | 000 | 49 | Desk - Exec 72 X | 11/02/00 | SL/MM | 00 00 | 914.80 | 0.00 | 12/31/10 | 914.80 | 0.00 | 100.00% |
| 000050 | 000 | 50 | Desk - Exec 72 X | 11/28/00 | SL/MM | 00 00 | 914.80 | 0.00 | 12/31/10 | 914.80 | 0.00 | 100.00% |
| 000051 | 000 | 51 | Lateral File - Mahc | 11/02/00 | SL/MM | 00 00 | 452.55 | 0.00 | 12/31/10 | 452.55 | 0.00 | 100.00% |
| 000052 | 000 | 52 | Bookcase - 68" H | 11/02/00 | SL/MM | 00 00 | 377.13 | 0.00 | 12/31/10 | 377.13 | 0.00 | 100.00% |
| 000053 | 000 | 53 | Table - 90"x24" Ma | 11/02/00 | SL/MM | 00 00 | 3,448.00 | 0.00 | 12/31/10 | 3,448.00 | 0.00 | 100.00% |
| 000054 | 000 | 54 | Desk - Exec L-sha | 11/02/00 | SL/MM | 00 00 | 366.89 | 0.00 | 12/31/10 | 366.89 | 0.00 | 100.00% |
| 000055 | 000 | 55 | Desk - 60"x30" Db | 11/02/00 | SL/MM | 00 00 | 129.30 | 0.00 | 12/31/10 | 129.30 | 0.00 | 100.00% |
| 000056 | 000 | 56 | Chair - Guest | 11/02/00 | SL/MM | 00 00 | 325.11 | 0.00 | 12/31/10 | 325.11 | 0.00 | 100.00% |
| 000057 | 000 | 57 | Chair - Black High | 11/02/00 | SL/MM | 00 00 | 311.40 | 0.00 | 12/31/10 | 311.40 | 0.00 | 100.00% |
| 000058 | 000 | 58 | Desk - Exec Dbl P | 11/02/00 | SL/MM | 00 00 | 591.55 | 0.00 | 12/31/10 | 557.20 | 34.35 | 94.19% |
| 000059 | 000 | 59 | Desk - Exec Dbl P | 11/02/00 | SL/MM | 00 00 | 591.55 | 0.00 | 12/31/10 | 557.20 | 34.35 | 94.19% |
| 000060 | 000 | 60 | Desk - Exec 72 X | 11/02/00 | SL/MM | 00 00 | 914.80 | 0.00 | 12/31/10 | 914.80 | 0.00 | 100.00% |
| 000061 | 000 | 61 | Desk - 72"x68" Rig | 11/02/00 | SL/MM | 00 00 | 914.80 | 0.00 | 12/31/10 | 914.80 | 0.00 | 100.00% |
| 000062 | 000 | 62 | Desk - 72"x68" Rig | 11/02/00 | SL/MM | 00 00 | 914.80 | 0.00 | 12/31/10 | 914.80 | 0.00 | 100.00% |
| 000063 | 000 | 63 | Lateral File - Mahc | 11/02/00 | SL/MM | 00 00 | 452.55 | 0.00 | 12/31/10 | 452.55 | 0.00 | 100.00% |
| 000064 | 000 | 64 | Lateral File - Mahc | 11/02/00 | SL/MM | 00 00 | 452.55 | 0.00 | 12/31/10 | 452.55 | 0.00 | 100.00% |
| 000065 | 000 | 65 | Lateral File - Mahc | 11/02/00 | SL/MM | 00 00 | 452.55 | 0.00 | 12/31/10 | 452.55 | 0.00 | 100.00% |
| 000066 | 000 | 66 | Lateral File - Mahc | 11/02/00 | SL/MM | 00 00 | 452.55 | 0.00 | 12/31/10 | 452.55 | 0.00 | 100.00% |
| 000067 | 000 | 67 | Lateral File - Mahc | 11/02/00 | SL/MM | 00 00 | 452.55 | 0.00 | 12/31/10 | 452.55 | 0.00 | 100.00% |
| 000068 | 000 | 68 | Chair - Black High | 11/02/00 | SL/MM | 00 00 | 311.40 | 0.00 | 12/31/10 | 311.40 | 0.00 | 100.00% |
| 000069 | 000 | 69 | Credenza | 11/02/00 | SL/MM | 00 00 | 3,035.32 | 0.00 | 12/31/10 | 3,035.32 | 0.00 | 100.00% |
| 000070 | 000 | 70 | Chair - Burgandy | 11/02/00 | SL/MM | 00 00 | 310.32 | 0.00 | 12/31/10 | 310.32 | 0.00 | 100.00% |
| 000071 | 000 | 71 | Chair - Burgandy | 11/02/00 | SL/MM | 00 00 | 310.32 | 0.00 | 12/31/10 | 310.32 | 0.00 | 100.00% |
| 000072 | 000 | 72 | Chair - Burgandy | 11/02/00 | SL/MM | 00 00 | 310.32 | 0.00 | 12/31/10 | 310.32 | 0.00 | 100.00% |
| 000073 | 000 | 73 | Chair - Burgandy | 11/02/00 | SL/MM | 00 00 | 310.32 | 0.00 | 12/31/10 | 310.32 | 0.00 | 100.00% |
| 000074 | 000 | 74 | Chair - Burgandy | 11/02/00 | SL/MM | 00 00 | 310.32 | 0.00 | 12/31/10 | 310.32 | 0.00 | 100.00% |
| 000075 | 000 | 75 | Table - Conf table | 11/02/00 | SL/MM | 00 00 | 700.38 | 0.00 | 12/31/10 | 700.38 | 0.00 | 100.00% |
| 000076 | 000 | 76 | Book Case - Mahc | 11/02/00 | SL/MM | 00 00 | 743.48 | 0.00 | 12/31/10 | 743.48 | 0.00 | 100.00% |
| 000077 | 000 | 77 | Book Case - Mahc | 11/02/00 | SL/MM | 00 00 | 743.48 | 0.00 | 12/31/10 | 743.48 | 0.00 | 100.00% |
| 000078 | 000 | 78 | Book Case - Mahc | 11/02/00 | SL/MM | 00 00 | 425.61 | 0.00 | 12/31/10 | 373.01 | 52.60 | 87.64% |
| 000079 | 000 | 79 | Table, 48"X30"Ma | 11/02/00 | SL/MM | 00 11 | 261.29 | 0.00 | 12/31/10 | 261.29 | 0.00 | 100.00% |
| 000080 | 000 | 80 | 42" Lateral File | 11/02/00 | SL/MM | 00 00 | 369.70 | 0.00 | 12/31/10 | 369.70 | 0.00 | 100.00% |
| 000081 | 000 | 81 | White Board | 11/02/00 | SL/MM | 00 00 | 743.40 | 0.00 | 12/31/10 | 743.40 | 0.00 | 100.00% |

## MMFX Technologies Corporation
### Net Book Value Report

Book = Internal
FYE Month = December

| Sys No | Ext | Co | Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | Salvage Value (+) | Thru Date | Current Accum Depreciation (-) | Net Book Value (=) | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class = FF | | | | | | | | | | | | | |
| 000082 | 000 | | 82 | Sofa | 11/21/00 | SL/MM | 00 00 | 430.82 | 0.00 | 12/31/10 | 430.82 | 0.00 | 100.00% |
| 000083 | 000 | | 83 | Executive Chair | 11/21/00 | SL/MM | 00 00 | 542.58 | 0.00 | 12/31/10 | 542.58 | 0.00 | 100.00% |
| 000084 | 000 | | 84 | Executive Chair | 11/21/00 | SL/MM | 00 00 | 542.58 | 0.00 | 12/31/10 | 542.58 | 0.00 | 100.00% |
| 000085 | 000 | | 85 | Executive Chair | 11/21/00 | SL/MM | 00 00 | 542.58 | 0.00 | 12/31/10 | 542.58 | 0.00 | 100.00% |
| 000086 | 000 | | 86 | Executive Chair | 11/21/00 | SL/MM | 00 00 | 542.58 | 0.00 | 12/31/10 | 542.58 | 0.00 | 100.00% |
| 000087 | 000 | | 87 | 36" Lateral File | 11/21/00 | SL/MM | 00 00 | 143.04 | 0.00 | 12/31/10 | 143.04 | 0.00 | 100.00% |
| 000088 | 000 | | 88 | 30" Lateral File | 11/21/00 | SL/MM | 00 00 | 275.41 | 0.00 | 12/31/10 | 275.41 | 0.00 | 100.00% |
| 000089 | 000 | | 89 | 24" Mahogany Tal | 11/21/00 | SL/MM | 00 00 | 345.70 | 0.00 | 12/31/10 | 345.70 | 0.00 | 100.00% |
| 000090 | 000 | | 90 | 24" Mahogany Tal | 11/21/00 | SL/MM | 00 00 | 345.70 | 0.00 | 12/31/10 | 345.70 | 0.00 | 100.00% |
| 000091 | 000 | | 91 | Chair | 11/21/00 | SL/MM | 00 00 | 282.68 | 0.00 | 12/31/10 | 282.68 | 0.00 | 100.00% |
| 000092 | 000 | | 92 | Chair | 11/21/00 | SL/MM | 00 00 | 282.68 | 0.00 | 12/31/10 | 282.68 | 0.00 | 100.00% |
| 000093 | 000 | | 93 | Chair | 11/21/00 | SL/MM | 00 00 | 282.68 | 0.00 | 12/31/10 | 282.68 | 0.00 | 100.00% |
| 000094 | 000 | | 94 | 42" Lateral File - 4 | 11/21/00 | SL/MM | 00 00 | 434.52 | 0.00 | 12/31/10 | 434.52 | 0.00 | 100.00% |
| 000095 | 000 | | 95 | Desk Assembly wi | 11/21/00 | SL/MM | 00 00 | 306.32 | 0.00 | 12/31/10 | 306.32 | 0.00 | 100.00% |
| 000096 | 000 | | 96 | Chair / Black | 12/15/00 | SL/MM | 00 00 | 311.40 | 0.00 | 12/31/10 | 307.66 | 3.74 | 98.80% |
| 000097 | 000 | | 97 | Chair / Black | 12/15/00 | SL/MM | 00 00 | 311.40 | 0.00 | 12/31/10 | 307.67 | 3.73 | 98.80% |
| 000098 | 000 | | 98 | Chair / Burgandy | 12/15/00 | SL/MM | 00 00 | 310.32 | 0.00 | 12/31/10 | 306.61 | 3.71 | 98.80% |
| 000099 | 000 | | 99 | Chair / Burgandy | 12/15/00 | SL/MM | 00 00 | 310.32 | 0.00 | 12/31/10 | 306.61 | 3.71 | 98.80% |
| 000100 | 000 | | 100 | Chair / Burgandy | 12/15/00 | SL/MM | 00 00 | 310.32 | 0.00 | 12/31/10 | 306.61 | 3.71 | 98.80% |
| 000101 | 000 | | 101 | Chair / Burgandy | 12/15/00 | SL/MM | 00 00 | 310.32 | 0.00 | 12/31/10 | 306.61 | 3.71 | 98.80% |
| 000102 | 000 | | 102 | Chair / Burgandy | 12/15/00 | SL/MM | 00 00 | 310.32 | 0.00 | 12/31/10 | 306.61 | 3.71 | 98.80% |
| 000103 | 000 | | 103 | Desk - 60" X 30 Di | 12/19/00 | SL/MM | 00 00 | 183.73 | 0.00 | 12/31/10 | 183.73 | 0.00 | 100.00% |
| 000104 | 000 | | 104 | Desk - 60" X 30 Di | 12/19/00 | SL/MM | 00 00 | 183.73 | 0.00 | 12/31/10 | 183.73 | 0.00 | 100.00% |
| 000105 | 000 | | 105 | Desk - 60" X 30 Di | 12/19/00 | SL/MM | 00 00 | 183.73 | 0.00 | 12/31/10 | 183.73 | 0.00 | 100.00% |
| 000106 | 000 | | 106 | Lateral File - 5 dra | 12/19/00 | SL/MM | 00 00 | 402.70 | 0.00 | 12/31/10 | 402.70 | 0.00 | 100.00% |
| 000107 | 000 | | 107 | Later File - 4 draw | 12/19/00 | SL/MM | 00 00 | 467.52 | 0.00 | 12/31/10 | 467.52 | 0.00 | 100.00% |
| 000108 | 000 | | 108 | Desk & Chair - Ou | 12/02/00 | SL/MM | 00 00 | 1,000.00 | 0.00 | 12/31/10 | 988.09 | 11.91 | 98.81% |
| 000109 | 000 | | 109 | Pitney Bowes Cop | 12/26/00 | SL/MM | 00 00 | 14,821.02 | 0.00 | 12/31/10 | 14,821.02 | 0.00 | 100.00% |
| 000110 | 000 | | 110 | Conference Tabel | 12/26/00 | SL/MM | 00 00 | 1,767.10 | 0.00 | 12/31/10 | 1,767.10 | 0.00 | 100.00% |
| 000111 | 000 | | 111 | Lateral File - 2 dra | 01/17/01 | SL/MM | 00 00 | 406.23 | 0.00 | 12/31/10 | 362.71 | 43.52 | 89.29% |
| 000112 | 000 | | 112 | Lateral File - 2 dra | 01/17/01 | SL/MM | 00 00 | 268.04 | 0.00 | 12/31/10 | 239.32 | 28.72 | 89.29% |
| 000113 | 000 | | 113 | Later File - Blk 2 d | 01/17/01 | SL/MM | 00 00 | 400.41 | 0.00 | 12/31/10 | 357.52 | 42.89 | 89.29% |
| 000114 | 000 | | 114 | Chair - Burgandy | 02/15/01 | SL/MM | 00 00 | 540.82 | 0.00 | 12/31/10 | 540.82 | 0.00 | 100.00% |
| 000115 | 000 | | 115 | Chair - Burgandy | 02/15/01 | SL/MM | 00 00 | 540.82 | 0.00 | 12/31/10 | 540.82 | 0.00 | 100.00% |
| 000116 | 000 | | 116 | Chair - Burgandy | 02/15/01 | SL/MM | 00 00 | 540.82 | 0.00 | 12/31/10 | 540.82 | 0.00 | 100.00% |
| 000117 | 000 | | 117 | Chair - Burgandy | 02/15/01 | SL/MM | 00 00 | 540.82 | 0.00 | 12/31/10 | 540.82 | 0.00 | 100.00% |
| 000118 | 000 | | 118 | Chair - Burgandy | 02/15/01 | SL/MM | 00 00 | 282.68 | 0.00 | 12/31/10 | 282.68 | 0.00 | 100.00% |
| 000119 | 000 | | 119 | Chair - Burgandy | 02/15/01 | SL/MM | 00 00 | 282.68 | 0.00 | 12/31/10 | 282.68 | 0.00 | 100.00% |
| 000120 | 000 | | 120 | Chair - Burgandy | 02/15/01 | SL/MM | 00 00 | 282.68 | 0.00 | 12/31/10 | 282.68 | 0.00 | 100.00% |
| 000121 | 000 | | 121 | Office Furniture / V | 02/08/01 | SL/MM | 00 00 | 4,618.93 | 0.00 | 12/31/10 | 4,618.93 | 0.00 | 100.00% |
| 000122 | 000 | | 122 | Cabinet | 04/12/01 | SL/MM | 00 00 | 532.89 | 0.00 | 12/31/10 | 531.89 | 1.00 | 99.81% |
| 000123 | 000 | | 123 | Table, Mahogany | 04/12/01 | SL/MM | 00 00 | 630.23 | 0.00 | 12/31/10 | 630.23 | 0.00 | 100.00% |
| 000124 | 000 | | 124 | Bookcase - Mahog | 06/25/01 | SL/MM | 00 00 | 111.65 | 0.00 | 12/31/10 | 111.65 | 0.00 | 100.00% |
| 000125 | 000 | | 125 | Bookcase - Mahog | 06/25/01 | SL/MM | 00 00 | 111.65 | 0.00 | 12/31/10 | 111.65 | 0.00 | 100.00% |
| 000126 | 000 | | 126 | Bookcase - Mahog | 06/25/01 | SL/MM | 00 00 | 111.65 | 0.00 | 12/31/10 | 111.65 | 0.00 | 100.00% |
| 000127 | 000 | | 127 | Bookcase - Mahog | 06/25/01 | SL/MM | 00 00 | 111.65 | 0.00 | 12/31/10 | 111.65 | 0.00 | 100.00% |
| 000128 | 000 | | 128 | Bookcase - Mahog | 06/25/01 | SL/MM | 00 00 | 244.80 | 0.00 | 12/31/10 | 244.80 | 0.00 | 100.00% |
| 000129 | 000 | | 129 | Bookcase - Mahog | 06/25/01 | SL/MM | 00 00 | 244.80 | 0.00 | 12/31/10 | 244.80 | 0.00 | 100.00% |
| 000130 | 000 | | 130 | Bookcase - Mahog | 06/25/01 | SL/MM | 00 00 | 514.02 | 0.00 | 12/31/10 | 514.02 | 0.00 | 100.00% |
| 000131 | 000 | | 131 | Fork Lift | 05/22/01 | SL/MM | 00 00 | 5,500.00 | 0.00 | 02/28/09 | 5,434.54 | 65.46 | 98.81% |
| 000132 | 000 | | 132 | Desk - Executive | 01/25/02 | SL/MM | 00 00 | 614.18 | 0.00 | 12/31/10 | 614.18 | 0.00 | 100.00% |
| 000133 | 000 | | 133 | Desk - Executive | 01/25/02 | SL/MM | 00 00 | 1,097.98 | 0.00 | 12/31/10 | 1,097.98 | 0.00 | 100.00% |

# MMFX Technologies Corporation
## Net Book Value Report

Book = Internal
FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = FF** | | | | | | | | | | | | |
| 000134 | 000 | 134 | Desk, Executive | 01/25/02 | SL/MM | 00 00 | 1,097.98 | 0.00 | 12/31/10 | 1,097.98 | 0.00 | 100.00% |
| 000135 | 000 | 135 | Desk | 01/25/02 | SL/MM | 00 00 | 936.35 | 0.00 | 12/31/10 | 936.35 | 0.00 | 100.00% |
| 000136 | 000 | 136 | Desk | 01/25/02 | SL/MM | 00 00 | 936.35 | 0.00 | 12/31/10 | 936.35 | 0.00 | 100.00% |
| 000137 | 000 | 137 | Credenza | 01/25/02 | SL/MM | 00 00 | 882.47 | 0.00 | 12/31/10 | 882.47 | 0.00 | 100.00% |
| 000138 | 000 | 138 | Bookcase, Mahog | 01/25/02 | SL/MM | 00 00 | 203.64 | 0.00 | 12/31/10 | 203.64 | 0.00 | 100.00% |
| 000139 | 000 | 139 | Bookcase, Mahog | 01/25/04 | SL/MM | 00 00 | 203.64 | 0.00 | 12/31/10 | 203.64 | 0.00 | 100.00% |
| 000140 | 000 | 140 | Bookcase, Mahog | 01/25/02 | SL/MM | 00 01 | 203.64 | 0.00 | 12/31/10 | 203.64 | 0.00 | 100.00% |
| 000141 | 000 | 141 | Conference Table | 01/25/02 | SL/MM | 00 00 | 429.92 | 0.00 | 12/31/10 | 429.92 | 0.00 | 100.00% |
| 000142 | 000 | 142 | Various Office Fur | 03/18/02 | SL/MM | 00 00 | 1,396.44 | 0.00 | 12/31/10 | 1,396.44 | 0.00 | 100.00% |
| 000143 | 000 | 143 | Various Office Fur | 03/18/02 | SL/MM | 00 00 | 1,284.38 | 0.00 | 12/31/10 | 1,284.38 | 0.00 | 100.00% |
| 000144 | 000 | 144 | Desk, Executive | 08/07/02 | SL/MM | 00 00 | 1,076.42 | 0.00 | 12/31/10 | 794.14 | 282.28 | 73.78% |
| 000145 | 000 | 145 | Desk | 08/07/02 | SL/MM | 00 00 | 914.80 | 0.00 | 12/31/10 | 674.92 | 239.88 | 73.78% |
| 000146 | 000 | 146 | Lateral File, 2 drw. | 07/18/02 | SL/MM | 00 00 | 470.51 | 0.00 | 12/31/10 | 347.12 | 123.39 | 73.78% |
| 000147 | 000 | 147 | Lateral File, 2 drw. | 07/18/02 | SL/MM | 00 00 | 470.51 | 0.00 | 12/31/10 | 347.12 | 123.39 | 73.78% |
| 000148 | 000 | 148 | Bookcase, 5, Mah | 07/18/02 | SL/MM | 00 00 | 470.51 | 0.00 | 12/31/10 | 347.12 | 123.39 | 73.78% |
| 000149 | 000 | 149 | Lateral File, 2 drw. | 07/18/02 | SL/MM | 00 00 | 470.51 | 0.00 | 12/31/10 | 347.12 | 123.39 | 73.78% |
| 000150 | 000 | 150 | Lateral File, 2 drw. | 07/18/02 | SL/MM | 00 00 | 470.51 | 0.00 | 12/31/10 | 347.12 | 123.39 | 73.78% |
| 000151 | 000 | 151 | Lateral File, 2 drw. | 07/18/02 | SL/MM | 00 00 | 470.51 | 0.00 | 12/31/10 | 347.12 | 123.39 | 73.78% |
| 000152 | 000 | 152 | Credenza, combove | 07/18/02 | SL/MM | 00 00 | 537.67 | 0.00 | 12/31/10 | 396.68 | 140.99 | 73.78% |
| 000153 | 000 | 153 | Credenza, storage | 07/18/02 | SL/MM | 00 00 | 860.92 | 0.00 | 12/31/10 | 635.14 | 225.78 | 73.77% |
| 000154 | 000 | 154 | Bookcase, mahog | 07/18/02 | SL/MM | 00 00 | 215.49 | 0.00 | 12/31/10 | 158.97 | 56.52 | 73.77% |
| 000155 | 000 | 155 | Bookcase, 5, Mah | 07/18/02 | SL/MM | 00 00 | 182.10 | 0.00 | 12/31/10 | 134.34 | 47.76 | 73.77% |
| 000156 | 000 | 156 | Bookcase, 5, Mah | 07/18/02 | SL/MM | 00 00 | 182.10 | 0.00 | 12/31/10 | 134.34 | 47.76 | 73.77% |
| 000157 | 000 | 157 | Bookcase, 5, Mah | 07/18/02 | SL/MM | 00 00 | 182.10 | 0.00 | 12/31/10 | 134.34 | 47.76 | 73.77% |
| 000158 | 000 | 158 | Bookcase, 5, Mah | 07/18/02 | SL/MM | 00 00 | 182.10 | 0.00 | 12/31/10 | 134.34 | 47.76 | 73.77% |
| 000159 | 000 | 159 | Multi Media Projec | 08/14/02 | SL/MM | 00 00 | 3,932.88 | 0.00 | 12/31/10 | 3,932.88 | 0.00 | 100.00% |
| 000160 | 000 | 160 | Lateral File, 2 drawer | 09/12/02 | SL/MM | 00 00 | 475.64 | 0.00 | 12/31/10 | 475.64 | 0.00 | 100.00% |
| 000161 | 000 | 161 | Lateral File, 2 drawer | 09/12/02 | SL/MM | 00 00 | 475.64 | 0.00 | 12/31/10 | 475.64 | 0.00 | 100.00% |
| 000162 | 000 | 162 | Lateral File, 2 drawer | 09/12/02 | SL/MM | 00 00 | 475.64 | 0.00 | 12/31/10 | 475.64 | 0.00 | 100.00% |
| 000163 | 000 | 163 | Bookcase, 5' Maho | 09/12/02 | SL/MM | 00 00 | 206.25 | 0.00 | 12/31/10 | 206.25 | 0.00 | 100.00% |
| 000164 | 000 | 164 | Bookcase, 5' Maho | 09/12/02 | SL/MM | 00 00 | 206.25 | 0.00 | 12/31/10 | 206.25 | 0.00 | 100.00% |
| 000165 | 000 | 165 | Bookcase, 5' Maho | 09/12/02 | SL/MM | 00 00 | 206.25 | 0.00 | 12/31/10 | 206.25 | 0.00 | 100.00% |
| 000166 | 000 | 166 | Bookcase, 5' Maho | 09/12/02 | SL/MM | 00 00 | 206.25 | 0.00 | 12/31/10 | 206.25 | 0.00 | 100.00% |
| 000167 | 000 | 167 | Lobby Sign | 10/30/02 | SL/MM | 00 00 | 1,500.00 | 0.00 | 12/31/10 | 1,500.00 | 0.00 | 100.00% |
| 000168 | 000 | 168 | Viewsonic Liteded | 05/15/03 | SL/MM | 00 00 | 1,079.00 | 0.00 | 12/31/10 | 1,079.00 | 0.00 | 100.00% |
| 000169 | 000 | 169 | LCD Projector | 09/05/03 | SL/MM | 00 00 | 1,076.42 | 0.00 | 12/31/10 | 1,076.42 | 0.00 | 100.00% |
| 000202 | 000 | 202 | Imagistics Color C | 03/09/05 | SL/MM | 01 02 | 17,622.51 | 0.00 | 12/31/10 | 14,685.42 | 2,937.09 | 83.33% |
| 000247 | 000 | 247 | Epson Powerlite | 07/31/05 | SL/MM | 01 07 | 1,616.24 | 0.00 | 12/31/10 | 1,250.64 | 365.60 | 77.38% |
| 000248 | 000 | 248 | Workstations | 07/31/05 | SL/MM | 01 07 | 9,966.88 | 0.00 | 12/31/10 | 7,712.48 | 2,254.40 | 77.38% |
| 000249 | 000 | 249 | Exec. Bow Front L | 07/31/05 | SL/MM | 01 07 | 1,664.74 | 0.00 | 12/31/10 | 1,288.19 | 376.55 | 77.38% |
| 000250 | 000 | 250 | 2 Drawer Lateral F | 07/31/05 | SL/MM | 01 07 | 570.00 | 0.00 | 12/31/10 | 441.09 | 128.91 | 77.38% |
| 000251 | 000 | 251 | 6 Cherry Conf Tabl | 07/31/05 | SL/MM | 01 07 | 613.10 | 0.00 | 12/31/10 | 474.45 | 138.65 | 77.39% |
| 000252 | 000 | 252 | High Back Exec C | 07/31/05 | SL/MM | 01 07 | 602.22 | 0.00 | 12/31/10 | 466.10 | 136.22 | 77.38% |
| 000253 | 000 | 253 | 6- Black leather gu | 07/31/05 | SL/MM | 01 07 | 2,126.99 | 0.00 | 12/31/10 | 1,645.90 | 481.09 | 77.38% |
| 000254 | 000 | 254 | Club Chair - Cabu | 07/31/05 | SL/MM | 01 07 | 666.97 | 0.00 | 12/31/10 | 516.10 | 150.87 | 77.38% |
| 000255 | 000 | 255 | Sofa - Crabapple | 07/31/05 | SL/MM | 01 07 | 1,075.35 | 0.00 | 12/31/10 | 832.11 | 243.24 | 77.38% |
| 000256 | 000 | 256 | 24' x 24' Cherry er | 07/31/05 | SL/MM | 01 07 | 246.75 | 0.00 | 12/31/10 | 190.94 | 55.81 | 77.38% |
| 000257 | 000 | 257 | 23' x 48' Cherry co | 07/31/05 | SL/MM | 01 07 | 408.37 | 0.00 | 12/31/10 | 316.01 | 92.36 | 77.38% |
| 000258 | 000 | 258 | Exec L-shaped ch | 07/31/05 | SL/MM | 01 07 | 2,365.11 | 0.00 | 12/31/10 | 1,830.14 | 534.97 | 77.38% |
| 000259 | 000 | 259 | 2 drawer lateral file | 07/31/05 | SL/MM | 01 07 | 570.00 | 0.00 | 12/31/10 | 441.09 | 128.91 | 77.38% |
| 000260 | 000 | 260 | 2 drawer lateral file | 07/31/05 | SL/MM | 01 07 | 570.00 | 0.00 | 12/31/10 | 441.09 | 128.91 | 77.38% |
| 000261 | 000 | 261 | 48" Latera Cherry I | 07/31/05 | SL/MM | 01 07 | 407.30 | 0.00 | 12/31/10 | 315.20 | 92.10 | 77.39% |

# MMFX Technologies Corporation
## Net Book Value Report

Book = Internal
FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = FF** | | | | | | | | | | | | |
| 000262 | 000 | 262 | 49" Latera cherry f | 07/31/05 | SL/MM | 01 07 | 407.30 | 0.00 | 12/31/10 | 315.20 | 92.10 | 77.39% |
| 000263 | 000 | 263 | Black Leather Gue | 07/31/05 | SL/MM | 01 07 | 354.50 | 0.00 | 12/31/10 | 274.30 | 80.20 | 77.38% |
| 000264 | 000 | 264 | Black Leather Gue | 07/31/05 | SL/MM | 01 07 | 354.50 | 0.00 | 12/31/10 | 274.30 | 80.20 | 77.38% |
| 000265 | 000 | 265 | Exec Chair - Blac | 07/31/05 | SL/MM | 01 07 | 602.32 | 0.00 | 12/31/10 | 466.10 | 136.22 | 77.38% |
| 000266 | 000 | 266 | Exec desk - cherry | 07/31/05 | SL/MM | 01 07 | 1,248.82 | 0.00 | 12/31/10 | 966.35 | 282.47 | 77.38% |
| 000267 | 000 | 267 | 72" Credhnza - ch | 07/31/05 | SL/MM | 01 07 | 1,184.17 | 0.00 | 12/31/10 | 916.34 | 267.83 | 77.38% |
| 000268 | 000 | 268 | Exec Chair - black | 07/31/05 | SL/MM | 01 07 | 602.32 | 0.00 | 12/31/10 | 466.10 | 136.22 | 77.38% |
| 000269 | 000 | 269 | Guest chair - blac | 07/31/05 | SL/MM | 01 07 | 354.50 | 0.00 | 12/31/10 | 274.30 | 80.20 | 77.38% |
| 000270 | 000 | 270 | Guest chair - blac | 07/31/05 | SL/MM | 01 07 | 354.50 | 0.00 | 12/31/10 | 274.30 | 80.20 | 77.38% |
| 000271 | 000 | 271 | Club Chair - Potlu | 07/31/05 | SL/MM | 01 07 | 666.97 | 0.00 | 12/31/10 | 516.10 | 150.87 | 77.38% |
| 000272 | 000 | 272 | Love Seat - Potluc | 07/31/05 | SL/MM | 01 07 | 968.67 | 0.00 | 12/31/10 | 749.56 | 219.11 | 77.38% |
| 000273 | 000 | 273 | 24" x 24" mahoga | 07/31/05 | SL/MM | 01 07 | 322.17 | 0.00 | 12/31/10 | 249.34 | 72.83 | 77.39% |
| 000274 | 000 | 274 | 2 drawer lateral file | 07/31/05 | SL/MM | 01 07 | 570.00 | 0.00 | 12/31/10 | 441.09 | 128.91 | 77.38% |
| 000275 | 000 | 275 | 2 drawer lateral file | 07/31/05 | SL/MM | 01 07 | 570.00 | 0.00 | 12/31/10 | 441.09 | 128.91 | 77.38% |
| 000276 | 000 | 276 | 2 drawer lateral file | 07/31/05 | SL/MM | 01 07 | 570.00 | 0.00 | 12/31/10 | 441.09 | 128.91 | 77.38% |
| 000277 | 000 | 277 | 49" Latera hutch - | 07/31/05 | SL/MM | 01 07 | 407.30 | 0.00 | 12/31/10 | 315.20 | 92.10 | 77.39% |
| 000278 | 000 | 278 | 49" Latera hutch - | 07/31/05 | SL/MM | 01 07 | 407.30 | 0.00 | 12/31/10 | 315.20 | 92.10 | 77.39% |
| 000279 | 000 | 279 | 49" Latera hutch - | 07/31/05 | SL/MM | 01 07 | 407.30 | 0.00 | 12/31/10 | 315.20 | 92.10 | 77.39% |
| 000280 | 000 | 280 | 8 Mahogany Conf | 09/20/05 | SL/MM | 01 07 | 1,074.27 | 0.00 | 12/31/10 | 831.32 | 242.95 | 77.38% |
| 000281 | 000 | 281 | 6 Black Leather cc | 09/20/05 | SL/MM | 01 07 | 1,739.69 | 0.00 | 12/31/10 | 1,345.73 | 393.36 | 77.38% |
| 000282 | 000 | 282 | 48 x 192" Conf Ta | 07/31/05 | SL/MM | 01 07 | 11,706.75 | 0.00 | 12/31/10 | 9,058.79 | 2,647.96 | 77.38% |
| 000283 | 000 | 283 | 8" Credenza w ref | 07/31/05 | SL/MM | 01 07 | 4,040.63 | 0.00 | 12/31/10 | 3,126.67 | 913.96 | 77.38% |
| 000284 | 000 | 284 | 24" x 24" cube ma | 07/31/05 | SL/MM | 01 07 | 808.13 | 0.00 | 12/31/10 | 625.33 | 182.80 | 77.38% |
| 000285 | 000 | 285 | 20 Black Leather c | 07/31/05 | SL/MM | 01 07 | 5,796.95 | 0.00 | 12/31/10 | 4,485.76 | 1,311.19 | 77.38% |
| 000286 | 000 | 286 | ES IVY 128 Paul L | 09/06/05 | SL/MM | 00 00 | 1,266.99 | 0.00 | 12/31/10 | 1,266.99 | 0.00 | 100.00% |
| 000296 | 000 | 296 | Reception Desk | 02/01/06 | SL/MM | 01 07 | 1,235.89 | 0.00 | 12/31/10 | 926.95 | 308.94 | 75.00% |
| 000297 | 000 | 297 | 20" x 36" Bookcas | 09/20/05 | SL/MM | 01 09 | 147.52 | 0.00 | 12/31/10 | 110.72 | 36.80 | 75.06% |
| 000298 | 000 | 298 | 4 Drawer Lateral F | 09/20/05 | SL/MM | 01 09 | 710.07 | 0.00 | 12/31/10 | 532.56 | 177.51 | 75.00% |
| 000299 | 000 | 299 | 4 Drawer Credenz | 09/49/05 | SL/MM | 01 08 | 1,268.48 | 0.00 | 12/31/10 | 966.45 | 302.03 | 76.19% |
| 000300 | 000 | 300 | Hi Back Chair | 09/49/05 | SL/MM | 01 08 | 322.17 | 0.00 | 12/31/10 | 245.50 | 76.67 | 76.20% |
| 000305 | 000 | 305 | Exdfive Chair | 10/17/05 | SL/MM | 01 10 | 432.62 | 0.00 | 12/31/10 | 319.30 | 113.32 | 73.81% |
| 000306 | 000 | 306 | African Walnut Bc | 10/17/05 | SL/MM | 01 10 | 171.86 | 0.00 | 12/31/10 | 126.85 | 45.01 | 73.81% |
| 000308 | 000 | 308 | Power Data Unit ft | 12/07/05 | SL/MM | 01 11 | 1,387.82 | 0.00 | 12/31/10 | 1,007.82 | 380.00 | 72.62% |
| 000312 | 000 | 312 | ES IVY 128 Paul | 01/23/06 | SL/MM | 02 01 | 14,860.50 | 0.00 | 12/31/10 | 10,444.08 | 4,425.42 | 70.24% |
| 000317 | 000 | 317 | Shredder | 02/01/06 | SL/MM | 02 01 | 2,600.00 | 0.00 | 12/31/10 | 1,966.68 | 633.32 | 70.24% |
| 000345 | 000 | 345 | Cubicals | 11/30/08 | SL/MM | 06 03 | 10,278.58 | 0.00 | 08/31/09 | 1,101.27 | 9,177.31 | 10.71% |
| 000346 | 000 | 346 | Desk - U shaped | 11/29/08 | SL/MM | 06 03 | 2,605.43 | 0.00 | 08/31/09 | 279.17 | 2,326.26 | 10.71% |
| 000347 | 000 | 347 | Exec 2 drawer late | 11/29/08 | SL/MM | 06 03 | 399.88 | 0.00 | 08/31/09 | 42.84 | 357.04 | 10.71% |
| 000348 | 000 | 348 | Executive 2 drawe | 11/29/08 | SL/MM | 06 03 | 399.88 | 0.00 | 08/31/09 | 42.84 | 357.04 | 10.71% |
| 000349 | 000 | 349 | Bookcase | 11/29/08 | SL/MM | 06 03 | 475.77 | 0.00 | 08/31/09 | 50.97 | 424.80 | 10.71% |
| 000350 | 000 | 350 | Bookcase | 11/29/08 | SL/MM | 06 03 | 475.77 | 0.00 | 08/31/09 | 50.97 | 424.80 | 10.71% |
| 000351 | 000 | 351 | Guest Chair | 11/29/08 | SL/MM | 06 03 | 436.13 | 0.00 | 08/31/09 | 46.73 | 389.40 | 10.71% |
| 000352 | 000 | 352 | Chair | 11/29/08 | SL/MM | 06 03 | 436.13 | 0.00 | 12/31/10 | 129.81 | 306.32 | 29.76% |
| 000353 | 000 | 353 | Exec Chair | 11/29/08 | SL/MM | 04 11 | 464.45 | 0.00 | 12/31/10 | 138.24 | 326.21 | 29.76% |
| 000354 | 000 | 354 | Secretarial Chair | 11/29/08 | SL/MM | 04 11 | 532.30 | 0.00 | 12/31/10 | 158.43 | 373.87 | 29.76% |
| 000355 | 000 | 355 | Secretarial Chair | 11/29/08 | SL/MM | 06 03 | 532.30 | 0.00 | 08/31/09 | 57.05 | 475.25 | 10.72% |
| 000356 | 000 | 356 | Secretarial Chair | 11/29/08 | SL/MM | 06 03 | 532.30 | 0.00 | 08/31/09 | 57.05 | 475.25 | 10.72% |
| 000357 | 000 | 357 | Secretarial Chair | 11/29/08 | SL/MM | 06 03 | 532.30 | 0.00 | 08/31/09 | 57.05 | 475.25 | 10.72% |
| 000358 | 000 | 358 | Secretarial Chair | 11/29/08 | SL/MM | 06 03 | 532.30 | 0.00 | 08/31/09 | 57.05 | 475.25 | 10.72% |
| 000359 | 000 | 359 | Secretarial Chair | 11/29/08 | SL/MM | 06 03 | 860.81 | 0.00 | 08/31/09 | 92.24 | 768.57 | 10.72% |
| 000360 | 000 | 360 | 2 Drawer Lateral F | 11/29/08 | SL/MM | 06 03 | 436.13 | 0.00 | 08/31/09 | 46.73 | 389.40 | 10.71% |
| 000361 | 000 | 361 | 2 Drawer Lateral F | 11/29/08 | SL/MM | 06 03 | 436.13 | 0.00 | 08/31/09 | 46.73 | 389.40 | 10.71% |

# MMFX Technologies Corporation
## Net Book Value Report

Book = Internal
FYE Month = December

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | Salvage Value (+) | Thru Date | Current Accum Depreciation (-) | Net Book Value (=) | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class = FF** | | | | | | | | | | | | |
| 000362 | 000 | 362 | Special Lat file w/fl | 11/30/08 | SL/MM | 06 03 | 1,416.00 | 0.00 | 08/31/09 | 151.73 | 1,264.27 | 10.72% |
| 000363 | 000 | 363 | Guest Chair | 11/30/08 | SL/MM | 06 03 | 220.90 | 0.00 | 08/31/09 | 23.68 | 197.22 | 10.72% |
| 000364 | 000 | 364 | Bookcase | 11/30/08 | SL/MM | 06 03 | 283.20 | 0.00 | 08/31/09 | 30.34 | 252.86 | 10.71% |
| 000365 | 000 | 365 | Bookcase | 11/30/08 | SL/MM | 06 03 | 283.20 | 0.00 | 08/31/09 | 30.34 | 252.86 | 10.71% |
| 000373 | 000 | 373 | Misc. Cost Assoc.- | 11/30/08 | SL/MM | 06 03 | 1,034.70 | 0.00 | 08/31/09 | 110.87 | 923.83 | 10.72% |
| | | | **Class = FF** Count = 20 | | | | $ 229,749.06 | $ 0.00 | | $ 182,716.10 | $ 46,032.96 | 79.88% |
| | | | Less disposals and transfers | | | | (27,671.21) | | | (7,810.19) | (19,861.52) | 28.22% |
| | | | Net Subtotal Count = 177 | | | | $ 201,077.35 | $ 0.00 | | $ 174,905.91 | $ 26,171.44 | 86.98% |
| **Class = TI** | | | | | | | | | | | | |
| 000184 | 000 | 184 | Leasehold Improv | 11/27/00 | SL/MM | 00 00 | 5,863.00 | 0.00 | 07/31/05 | 5,863.00 | $ 0.00 | 100.00% |
| 000286 | 000 | 286 | Leasehold Impr. at | 07/31/05 | SL/MM | 01 07 | 4,700.00 | 0.00 | 12/31/10 | 3,636.92 | 1,063.08 | 77.38% |
| 000291 | 000 | 291 | Leasehold Improv | 08/01/05 | SL/MM | 01 07 | 7,577.00 | 0.00 | 12/31/10 | 5,863.17 | 1,713.83 | 77.38% |
| 000303 | 000 | 303 | Projector Screen | 10/03/05 | SL/MM | 01 09 | 4,374.00 | 0.00 | 12/31/10 | 3,280.52 | 1,093.48 | 75.00% |
| 000304 | 000 | 304 | A/C Unit for Serve | 10/01/05 | SL/MM | 01 09 | 1,278.69 | 0.00 | 12/31/10 | 959.01 | 319.66 | 75.00% |
| 000366 | 000 | 366 | Building Sign | 11/06/08 | SL/MM | 00 07 | 10,255.75 | 0.00 | 12/31/10 | 8,080.28 | 2,175.47 | 78.79% |
| 000367 | 000 | 367 | 2415 Campus - 2n | 11/01/08 | SL/MM | 01 11 | 17,817.50 | 0.00 | 08/31/09 | 5,399.24 | 12,418.26 | 30.30% |
| | | | **Class = TI** Count = 7 | | | | $ 51,865.94 | $ 0.00 | | $ 33,082.16 | $ 18,783.78 | 63.78% |
| | | | Less disposals and transfers | | | | (23,680.50) | | | (11,262.24) | (12,418.26) | 47.56% |
| | | | Net Subtotal Count = 5 | | | | $ 28,185.44 | $ 0.00 | | $ 21,819.92 | $ 6,365.52 | 77.42% |
| **Class = WS** | | | | | | | | | | | | |
| 000185 | 000 | 185 | Web Site Develop | 08/21/00 | SL/MM | 05 09 | 5,687.50 | 0.00 | 11/30/04 | 5,687.50 | $ 0.00 | 100.00% |
| 000186 | 000 | 186 | Web Site Develop | 11/01/00 | SL/MM | 00 00 | 12,000.00 | 0.00 | 11/30/04 | 12,000.00 | 0.00 | 100.00% |
| 000187 | 000 | 187 | Web Site Develop | 11/17/00 | SL/MM | 00 00 | 6,000.00 | 0.00 | 11/30/06 | 6,000.00 | 0.00 | 100.00% |
| 000188 | 000 | 188 | Web Site Develop | 11/29/00 | SL/MM | 00 00 | 2,500.00 | 0.00 | 11/30/04 | 2,500.00 | 0.00 | 100.00% |
| 000189 | 000 | 189 | Web Site Develop | 11/22/00 | SL/MM | 00 00 | 2,595.00 | 0.00 | 11/30/04 | 2,595.00 | 0.00 | 100.00% |
| 000190 | 000 | 190 | Web Site Develop | 12/13/00 | SL/MM | 00 00 | 2,400.00 | 0.00 | 11/30/04 | 2,400.00 | 0.00 | 100.00% |
| 000191 | 000 | 191 | Web Site Develop | 01/09/01 | SL/MM | 00 00 | 1,675.00 | 0.00 | 11/30/04 | 1,675.00 | 0.00 | 100.00% |
| 000192 | 000 | 192 | Web Site Develop | 01/26/01 | SL/MM | 00 00 | 2,225.00 | 0.00 | 11/30/04 | 2,225.00 | 0.00 | 100.00% |
| 000193 | 000 | 193 | Web Site Develop | 02/25/01 | SL/MM | 00 00 | 5,875.00 | 0.00 | 11/30/04 | 5,875.00 | 0.00 | 100.00% |
| 000194 | 000 | 194 | Web Site Develop | 06/29/01 | SL/MM | 00 00 | 2,050.00 | 0.00 | 11/30/04 | 2,050.00 | 0.00 | 100.00% |
| 000195 | 000 | 195 | Web Site Develop | 05/29/01 | SL/MM | 00 00 | 1,800.00 | 0.00 | 11/30/04 | 1,800.00 | 0.00 | 100.00% |
| 000196 | 000 | 196 | Web Site Develop | 10/29/01 | SL/MM | 00 00 | 5,845.00 | 0.00 | 11/30/04 | 5,845.00 | 0.00 | 100.00% |
| 000197 | 000 | 197 | Web Site Develop | 11/11/02 | SL/MM | 00 00 | 1,390.00 | 0.00 | 11/30/04 | 1,390.00 | 0.00 | 100.00% |
| 000336 | 000 | 336 | Web Site Develop | 10/22/07 | SL/MM | 00 00 | 2,625.00 | 0.00 | 12/31/10 | 2,012.50 | 612.50 | 76.67% |
| 000374 | 000 | 374 | Web Site Develop | 12/31/08 | SL/MM | 01 00 | 6,235.00 | 0.00 | 12/31/10 | 4,156.60 | 2,078.40 | 66.67% |
| | | | **Class = WS** Count = 13 | | | | $ 60,902.70 | $ 0.00 | | $ 58,211.80 | $ 2,690.90 | 95.58% |
| | | | Less disposals and transfers | | | | (52,042.50) | | | (52,042.50) | 0.00 | 100.00% |
| | | | Net Subtotal Count = 2 | | | | $ 8,860.20 | $ 0.00 | | $ 6,169.30 | $ 2,690.90 | 69.63% |
| | | | **Grand Total** | | | | $ 879,133.00 | $ 0.00 | | $ 790,160.39 | $ 88,972.61 | 89.88% |
| | | | Less disposals and transfers | | | | (111,114.48) | | | (72,251.29) | (38,863.19) | 65.02% |
| | | | Count = 37 | | | | | | | | | |

## MMFX Technologies Corporation
### Net Book Value Report

Book = Internal
FYE Month = December

| Sys No. | Ext. | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Net Grand Total | | | | $ 768,018.52 | $ 0.00 | | $ 717,909.10 | $ 50,109.42 | 93.48% |
| | | | Count = 338 | | | | | | | | | |

### Report Assumptions

Report Name: Net Book Value
Source Report: <Standard Report>

Calculation Assumptions:
  Include Sec 168 Allowance & Sec 179: No

Group/Sorting Criteria:
  Group = All FAS Assets
  Include Assets that meet the following conditions:
    All FAS Assets
  Sorted by: Class (with subtotals), System No, Extension

**Exhibit E**

**MMFX Technologies Corporation**
**Leave Accrual**
**12/13/2010**

| Employee | Leave Accrual Balance |
|---|---|
| Atwood, Beverly | $1,820.99 |
| Ashdown, Mark | $0.00 |
| Brick, Mizka | $378.39 |
| Faza, Salem | $11,725.00 |
| Gathers, Charles | $769.62 |
| Kwok, Chungyu | $210.00 |
| Lupia, Art | $659.86 |
| Macartney, Mary | $494.04 |
| Miller, David | $403.70 |
| Pollack, David | $11,725.00 |
| Pompay, Michael | $11,725.00 |
| Silk, Judy | $273.31 |
| Van Amburgh, Amy | $11,725.00 |
| | **$51,909.89** |